**FORM B9F_11b** (Chapter 11 Corporation/Partnership Asset Case) (12/07)                     Case Number **08–26827–MER**

# UNITED STATES BANKRUPTCY COURT
## District of Colorado

# Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, & Deadlines
A chapter 11 bankruptcy case concerning the debtor Corporation listed below was filed on 10/24/08.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below.
NOTE: The staff of the bankruptcy clerk's office cannot give legal advice.

## Read All Pages of this Document for Important Information and Explanations

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Financial Title Company
c/o Mercury Companies, Inc.
1515 Arapahoe St.
Tower 1, Ste. 1400
Denver, CO 80202

| Case Number:<br>08–26827–MER | Last four digits of Social–Security or Individual Taxpayer–ID (ITIN) No(s)./Complete EIN:<br>77–0159506 |
|---|---|
| Attorney for Debtor(s) (name and address):<br>Daniel J. Garfield<br>410 17th St.<br>22nd Fl.<br>Denver, CO 80202<br>Telephone number:  303–223–1100 | |

## Meeting of Creditors
Date: **November 25, 2008**                              Time:  **09:30 AM**

Location:  **U.S. Custom House, 721 19th St., Room 104, Denver, CO 80202**

## Deadlines to File a Proof of Claim
Proof of claim must be *received* by the bankruptcy clerk's office by the following deadline:

Notice of deadline will be sent at a later time.

### Creditor with a Foreign Address:
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

### Deadline to File a Complaint to Determine Dischargeability of Certain Debts:

## Creditors May Not Take Certain Actions:
In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| **Address of the Bankruptcy Clerk's Office:**<br>US Bankruptcy Court<br>US Custom House<br>721 19th St.<br>Denver, CO 80202–2508<br>Telephone number:  720–904–7300 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>s/ Bradford L. Bolton |
|---|---|
| Hours Open:  Monday – Friday 8:00 AM – 5:00 PM | Date:  10/27/08 |

# EXPLANATIONS

FORM B9F_11b (12/07)

| | |
|---|---|
| Filing of Chapter 11 Bankruptcy Case | A bankruptcy case under Chapter 11 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. Chapter 11 allows a debtor to reorganize or liquidate pursuant to a plan. A plan is not effective unless confirmed by the court. You may be sent a copy of the plan and a disclosure statement telling you about the plan, and you might have the opportunity to vote on the plan. You will be sent notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the debtor's property and may continue to operate any business. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. The court, after notice and a hearing, may order that the United States trustee not convene the meeting if the debtor has filed a plan for which the debtor solicited acceptances before filing the case. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office. You may look at the schedules that have been or will be filed at the bankruptcy clerk's office. If your claim is scheduled and is *not* listed as disputed, contingent, or unliquidated, it will be allowed in the amount scheduled unless you filed a Proof of Claim or you are sent further notice about the claim. Whether or not your claim is scheduled, you are permitted to file a Proof of Claim. If your claim is not listed at all *or* if your claim is listed as disputed, contingent, or unliquidated, then you must file a Proof of Claim or you might not be paid any money on your claim and may be unable to vote on the plan. The court has not yet set a deadline to file a Proof of Claim. If a deadline is set, you will be sent another notice. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Filing Deadline for a Creditor with a Foreign Address:** The deadlines for filing claims will be set in a later court order and will apply to all creditors unless the order provides otherwise. If notice of the order setting the deadline is sent to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Discharge of Debts | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See Bankruptcy Code § 1141(d). A discharge means that you may never try to collect the debt from the debtor, except as provided in the plan. If you believe that a debt owed to you is not dischargeable under Bankruptcy Code § 1141(d)(6)(A), you must start a lawsuit by filing a complaint in the bankruptcy clerk's office by the "Deadline to File a Complaint to Determine Dischargeability of Certain Debts" listed on the front side. The bankruptcy clerk's office must receive the complaint and any required filing fee by that Deadline. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

## — Refer to Other Side for Important Deadlines and Notices —

| UNITED STATES BANKRUPTCY COURT District of Colorado | PROOF OF CLAIM |
|---|---|

| Name of Debtor: Financial Title Company | Case Number:    08-26827-MER |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):

Name and address where notices should be sent:

Telephone number:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:**_____
(*If known*)

Filed on:_____

Name and address where payment should be sent (if different from above):

Telephone number:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:**     $_____

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

    **3a. Debtor may have scheduled account as:** _____
    (See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
**Describe:**

**Value of Property: $**_____    **Annual Interest Rate**___%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any: $**_____    **Basis for perfection:** _____

**Amount of Secured Claim: $**_____    **Amount Unsecured: $**_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. §507 (a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**Amount entitled to priority:**

$_____

*\*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**B10 (Official Form 10) (12/07) - Cont.**

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien

documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

## _____DEFINITIONS_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)** Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## _____INFORMATION_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# CERTIFICATE OF NOTICE

```
District/off: 1082-1          User: pager              Page 1 of 27            Date Rcvd: Oct 27, 2008
Case: 08-26827                Form ID: 780             Total Served: 1984
```

The following entities were served by first class mail on Oct 29, 2008.
```
db          +Financial Title Company,   c/o Mercury Companies, Inc.,   1515 Arapahoe St.,   Tower 1, Ste. 1400,
             Denver, CO 80202-3150
aty         +Daniel J. Garfield,   410 17th St.,   22nd Fl.,   Denver, CO 80202-4437
aty         +Michael J. Pankow,   410 17th St.,   22nd Fl.,   Denver, CO 80202-4437
ust         +US Trustee,   999 18th St.,   Ste. 1551,   Denver, CO 80202-2415
10404057    +391 Partners, A California Gp,   2264 Fair Oaks Blvd., Ste 100,   Sacramento, CA 95825-5535
10404058    +455 Hickey Holdings, LLC,   C/O Orchard Commercial, Inc.,,   2665 N. First Street, Suite 310,
             San Jose, CA 95134-2035
10404059    +518 N SANTA CRUZ, LLC,   10275 N. DE ANZA BLVD,   CUPERTINO, CA 95014-2045
10404062     A and E Leasing LLC,   1800 East Tropicana Ave. No. 125,   Las Vegas, CA  98118
10404060    +A and D JANITORIAL MAINTENANCE,   4130 TORREY PINE WAY,   LIVERMORE, CA 94551-6784
10404061    +A and E LEASING, LLC,   GROVE BUSINESS CENTER, PO BOX 893340,   TEMECULA, CA 92589-3340
10404066    +ACCESS INFORMATION MANAGEMENT,   P.O. BOX 54030,   LOS ANGELES, CA  90054-0030
10404067    +ACCURINT, INC.,   P.O. BOX 7247-6157,   PHILADELPHIA, PA  19170-6157
10404080    +ADT SECURITY SERVICES, INC.-371956,   PO BOX 371956,   PITTSBURGH, PA  15250-7956
10404081    +AEROSTAT COURIER SERVICE,   1751 GOLDEN HILL DRIVE,   MILPITAS, CA 95035-5001
10404087    +AIRTECH MECHANICAL, INC.,   3269 SELDON COURT,   FREMONT, CA 94539-5625
10404090    +ALBORG VEILUVA and  EPSTEIN,   200 PRINGLE AVENUE STE. 410,   WALNUT CREEK, CA 94596-7150
10404093    +ALEMAYEHU, GUENET,   3126 OAK ROAD STE 209,   WALNUT CREEK, CA 94597-7750
10404096    +ALHAMBRA AND SIERRA SPRINGS,   PO BOX 660579,   DALLAS, TX  75266-0579
10404098    +ALL STAR ALARM,   P.O. BOX 6702,   SANTA ROSA, CA 95406-0702
10404101    +ALLIANCE COURIER,   PO BOX 383,   CUPERTINO, CA 95015-0383
10404102    +ALLIANCE TITLE COMPANY,   8060 SANTA TERESA, STE. 210,   GILROY, CA 95020-3864
10404103    +ALLISON MURPHY,   292 North Caesar Avenue,   Clovis, CA 93612-0259
10404106    +ALTAIR DATA RESOURCES,   830 CRESCENT CENTRE DR, SUITE 240,   FRANKLIN, TN 37067-6426
10404116    +AMERICAN MOBILE SHREDDING,   5620 W. BARSTOW, Ste 101,   FRESNO, CA 93722-5085
10404118    +AMERIPRIDE UNIFORM SERVICES,   335 WASHINGTON STREET,   BAKERSFIELD, CA 93307-2719
10404117    +AMERIPRIDE UNIFORM SERVICES,   1050 W. WHITESBRIDGE,   FRESNO, CA 93706-1328
10404132    +ANGER, MICHAEL W.,   1230 MISSION VERDE DRIVE,   CAMARILLO, CA 93012-4118
10404134    +ANN M. BARNES,   PO BOX 515,   INDEPENDENCE, CA 93526-0515
10404136    +ANNA SCOTT,   975 Burnett Ave, Ste 11,   San Francisco, CA 94131-3721
10404141     APPLE ONE EMPLOYMENT SERVICES,   P.O. BOX 29048,   GLENDALE, CA  91209-9048
10404143    +AQUA PERFECT,   P.O. BOX 13604,   PHILADELPHIA, PA  19101-3604
10404145    +ARAMARK REFRESHMENT SERVICES,   6152 WAREHOUSE WAY,   SACRAMENTO, CA 95826-4908
10404146    +ARCHIVE SVCS. PATRICIA SEGARRA,   4137 CALLAN BLVD,   DALY CITY, CA 94015-4431
10404152    +ARDEN REALTY FINANCE PARTNERSHIP,   PO BOX 31001-0751, LOCKBOX 910751,   PASADENA, CA  91110-0751
10404152    +ARELLANO, MARTHA S.,   1886 PROVIDENCE WAY,   LODI, CA 95242-4705
10404155    +ARNOLDS FOR AWARDS,   3971-A DUROCK RD,   SHINGLE SPRING, CA 95682-8451
10404156     ARROWHEAD- 856158,   PO BOX 856158,   LOUISVILLE, KY  40285-6158
10404162    +ASAP LOAN DOCS, INC.,   2114 - 20TH ST.,   BAKERSFIELD, CA 93301-3711
10404165    +ASSOCIATED SERVICES CO.-1040,   1040 SHARY COURT NO. C,   CONCORD, CA 94518-4705
10404166    +ASSOCIATED SERVICES-600,   600-A MCCORMICK STREET,   SAN LEANDRO, CA 94577-1128
10404168     AT and T,   PAYMENT CENTER,   SACRAMENTO, CA  95887-0001
10404170    +AT and T Long Distance,   PO Box 5017,   Carol Stream, IL 60197-5017
10404169    +AT and T- 660324,   P.O. BOX 660324,   DALLAS, TX  75266-0324
10404172    +AUBURN CREEKSIDE, LLC,   11641 BLOCKER DR STE 155,   AUBURN, CA 95603-4673
10404173    +AUDIT ASSOCIATES,   186 BROADWAY 2ND FLOOR,   RICHMOND, CA 94804-1948
10404177    +AWTRY, KRISTEN,   9325 GOTHIC AVENUE,   NORTH HILLS, CA 91343-2810
10404180    +AZ Dept of Financial Institutions,   2910 North 44th Street, Suite 310,   Phoenix, Az 85018-7270
10404063    +Abad, Marissa L.,   2132 South Norfolk Street,   San Mateo, CA 94403-1105
10404064    +Abel, Linda A.,   219 Airo Court,   Lincoln, CA 95648-2843
10404065    +Abreu, Molly C.,   140 Wenruch Street,   Danville, CA 94506-1114
10404068    +Ace Mortgage Funding LLC,   7820 Innovation Blvd., Suite 300,   Indianapolis, In 46278-2721
10404069    +Aceves, Patricia M.,   11262 Tiara Street,   North Hollywood, CA 91601-1232
10404070    +Achtenhagen, Karen L.,   695 South Nardo Avenue Ste G-10,   Solana Beach, CA 92075-2327
10404071    +Achterberg, Patricia A.,   1756 Rancho Cajon Place,   El Cajon, CA 92019-1126
10404072     Adams, Kelly P.,   1527 Gladstone Way,   Rhonert Park, CA  94928-1556
10404073    +Adams, Scott A.,   182 Medina Drive,   Pacheco, CA 94553-6321
10404074    +Adams, Toni J.,   P.O. Box 235,   Byron, CA 94514-0235
10404075    +Adamson, Amy M.,   9761 Dawn Way,   Windsor, CA 95492-8879
10404076    +Adkins, Pleshette L.,   783 Shoreside Drive,   Sacramento, CA 95831-1424
10404078    +Adorkor, Leanette A.,   6220 Breeds Hill Court,   Citrus Heights, CA 95621-5210
10404077    +Adorkor, Leanette A.,   8136 Orchid Tree Way,   Antelope, CA 95843-4009
10404079    +Adriana Escobedo,   1949 Shulman Avenue,   San Jose, CA 95124-1069
10404082    +Aguilar, Elizabeth R.,   1006 North Avenue Ste 63,   Los Angeles, CA  90042
10404083    +Aguilar, Maria G.,   725 South R Street,   Tulare, CA 93274-5642
10404084    +Aguilera Medina, Janet M.,   36026 Pizarro Drive,   Fremont, CA 94536-5419
10404085    +Aguirre, Marna J.,   2151 Oakland Road Ste 452,   San Jose, CA 95131-1547
10404086    +Airlie, Debbie,   3155 Fairchild Drive,   El Dorado Hills, CA 95762-7808
10404088    +Akana, Michelle N.,   1237 South Garnsey Street,   Santa Ana, CA 92707-1128
10404089    +Alberto Valle,   C/o Law Offices of Arlene Segal,   200 Pringle Avenue, Suite 350,
             Walnut Creek, CA 94596-7355
10404091    +Alcala, Maria E.,   15215 Victory Boulevard  Ste 316,   Van Nuys, CA 91411-1714
10404092    +Alejandro Narvaez,   c/o Mitchell W. Roth, Esq.,   14120 Victory Blvd,   Van Nuys, CA 91401-1927
10404094    +Alexander, Bertha,   123 Hingham Square,   Folsom, CA 95630-6403
10404095    +Alexander, Janet W.,   4200 Hermosa Court,   Rohnert Park, CA 94928-1417
10404097    +Alire, Elann J.,   1685 Forman Ave,   San Jose, CA 95124-4709
10404099    +Allen, Jenna M.,   761 La Baig Drive,   Hollister, CA 95023-7156
10404100    +Allen, Jodi,   3701 Fillmore Ste 148,   Riverside, CA 92505-4854
10404104    +Allread, Laurie A.,   930 East Orange Grove Avenue,   Burbank, CA 91501-1407
10404105    +Alsup, Mamie M.,   12325 Kingspine Avenue,   San Diego, CA 92131-2285
10404107    +Altonian, Alina R.,   2104 East Avenue Q1,   Palmdale, CA 93550-4043
10404108     Alvarez, Debra J.,   P.O. Box 839,   Yuba City, CA  95992-0839
```

District/off: 1082-1          User: pager              Page 2 of 27              Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780              Total Served: 1984

```
10404109    +Alvaro C. Hernandez,   c/o Karen M. Goodman, Esq.,   3840 Watt Avenue, Building A,
             Sacramento, CA 95821-2640
10404110    +Alves, Holly L.,   18480 County Road 97,   Woodland, CA 95695-9383
10404111    +Alves, Holly L.,   306 Dinis Cottage Court,   Lincoln, CA 95648-7602
10404119    +AmTrust Bank,   c/o Samantha Joseph, Esq.,   1111 Chester Avenue,   Cleveland, OH 44114-3545
10404112    +Amber Bean,   C/O Esther C. Rodriguez,   3230 S. Buffalo Dr., Suite 101,
             Las Vegas, NV 89117-2506
10404113    +Ambrocio, Lorena C.,   29010 Jetty Way,   Hayward, CA 94545-1361
10404114    +American Arbitration Association,   6795 North Palm Avenue, 2nd Floor,   Fresno, CA 93704-1088
10404115    +American Datavault, Inc.,   PO Box 12725,   Fresno, CA 93779-2725
10404120    +An Lin Hu,   c/o Ali Kamarei, Esq.,   280 Colorado Avenue,   Palo Alto, CA 94301-4214
10404121    +Anaya, Christina E.,   124 East Emerson Avenue,   Tracy, CA 95376-2713
10404122    +Ancira, Diana M.,   84 South Claremont Avenue,   San Jose, CA 95127-2434
10404123    +Andersen, Donna E.,   928 Peninsula Avenue, Ste 301,   San Mateo, CA 94401-1566
10404124    +Anderson, Ivy L.,   1700 Mantelli Drive,   Gilroy, CA 95020-3724
10404125    +Anderson, Kathleen R.,   4593 North Emerson Avenue Ste 102,   Fresno, CA 93722-4012
10404126    +Anderson, Kori L.,   970 Brook Way,   Gilroy,   95020-3449
10404127    +Anderson, Nicole S.,   213 Cradle Mountain Court,   El Dorado Hills, CA 95762-6615
10404128    +Andrews, Melanie K.,   395 Killdeer Court,   Lincoln, CA 95648-2474
10404129    +Angel, Ricci L.,   1242 Castlemont Ave,   San Jose, CA 95128-4001
10404130    +Angela Colosky,   C/O Esther C. Rodriguez,   3230 S. Buffalo Dr., Suite 101,
             Las Vegas, NV 89117-2506
10404131    +Angelica and Guillermo Altamirano,   c/o Jeffrey Rowe, Esq.,   2440 W. Shaw Avenue, Suite 114,
             Fresno, CA 93711-3300
10404133    +Aniciete, Catalina A.,   114 Pacer Drive,   Vallejo, CA 94591-3665
10404135    +Ann M. Doukas,   1036 Helen Drive,   Millbrae, CA 94030-1054
10404137    +Anthony, Katie L.,   22700 Lake Forest Drive Ste 119,   Lake Forest, CA 92630-1701
10404138    +Anub, Jennifer R.,   9260 Pinehurst Dr.,   Roseville, CA 95747-6330
10404139    +Apostol, Jennifer L.,   341 East Legacy Drive,   Mountain House, CA 95391-1016
10404140    +Appino, Shelley L.,   2941 Betlen Court,   Rancho Cordova, CA 95670-5302
10404142    +April Ward,   C/O Esther C. Rodriguez,   3230 S. Buffalo Dr., Suite 101,
             Las Vegas, NV 89117-2506
10404144     Aqua Prix,   PO Box 13604,   Philadelphia, PA  19101-3604
10404147    +Arcos, Joe L.,   9245 Gerald Avenue,   Northridge, CA 91343-3514
10404148     Arden Realty  Lp., A Ca Lp,   16000 Ventura Blvd., Ste 700,   Ventura, CA  91502
10404149     Arden Realty Fin Partnership,   16000 Ventura Blvd., Ste 700,   Ventura, CA  91502
10404151    +Arden Realty Limited Partnership,   c/o P.C. McGarrigle, McGarrigle et al,
             9600 Topanga Cnyn Blvd., Ste. 200,   Chatsworth, CA 91311-4013
10404153    +Arias, Louisa,   7755 Sun Hill Drive  Ste 191,   Citrus Heights, CA 95610-5954
10404154    +Arnold, Sandra M.,   24081 Chatenay Lane,   Murrieta, CA 92562-1902
10404157    +Arroyo, Beverly J.,   1919 East Sycamore No. 101,   Anaheim, CA 92805-3462
10404158    +Arshad, Moe,   390 Winchester Court,   Foster City, CA 94404-3545
10404159    +Arthur Vacay Sissay, Jr.,   1736 Daggett Way,   Sacramento, CA 95835-1924
10404160    +Arvetis, Anna M.,   4216 Arcadian Drive,   Castro Valley, CA 94546-1023
10404161    +Asami, Michelle D.,   2331 Lake Meadow Circle,   Martinez, CA 94553-5463
10404163    +Ashik Azeez,   c/o Dennis M. Wilson, Esq.,   7801 Folsom Boulevard, Suite 105,
             Sacramento, CA 95826-2619
10404164    +Assemi Brothers LLC., A Calif. LLC.,   1396 W. Herndon Ave., Ste 101,   Fresno, CA 93711-7126
10404167    +Astorga, Veronica E.,   320 Grapevine Road No. 3,   Vista, CA 92083-4026
10404171    +Auburn Creekside LLC,   c/o Eugene Burger Mgmt Corp.,   11601 Blocker Dr. Bld E Ste 100,
             Auburn, CA 95603-4650
10404174    +Ava Peterson,   c/o Scott L. Harper,   3031 West March Lane, Suite 230W,
             Stockton, CA 95219-6568
10404175    +Avila, Gloria,   2590 Oak Park Lane,   Campbell, CA 95008-4927
10404176    +Awerkamp, Yvonne A.,   29621Coral Cove,   Laguna Niguel, CA 92677-1641
10404178    +Ayala, Isaura D.,   5635 Bluegrass Lane,   San Jose, CA 95118-3514
10404179    +Ayoub, Hana A.,   1828 Broadway Ste 401,   San Francisco, CA 94109-2288
10404181    +Azar, Sadik,   2384 Leptis Circle,   Morgan Hill, CA 95037-3858
10404187    +BAKER, DELBERT,   625 ARVIN STREET,   BAKERSFIELD, CA 93308-2325
10404194    +BANK OF AMERICA,   PO BOX 6100,   SAN FRANCISCO, CA 94161-0001
10404197    +BARDELLINI, STRAW and CAVIN, LLP,   2000 CROW CANYON PLACE, SUITE 330,   SAN RAMON, CA 94583-1367
10404207    +BASSIL JANITORAL SERVICES LLC,   8241 ASHCREST LANE,   FAIR OAKS, CA 95628-2675
10404213    +BEACON FIRE and SAFETY,   2188 DEL FRANCO ST, STE A,   SAN JOSE, CA 95131-1583
10404219    +BELINDA WORTHAM,   971 Whitethorne Dr. Apt M,   San Jose, CA 95128-4241
10404222    +BEN NG, c/o RSC ASSOC, INC.,   20 WILLIAMSBURG LANE,   CHICO, CA 95926-2225
10404231    +BERLINER  and  COHEN,   10 ALMADEN BLVD 11TH FLOOR,   SAN JOSE, CA 95113-2226
10404232    +BERNIE MARTINEZ,   1133 Nimitz Lane,   Foster City, CA 94404-3623
10404236    +BIA WOMEN'S COUNCIL,   2695 N. FOWLER, SUITE 101,   FRESNO, CA 93727-8620
10404239    +BILL HASTINGS,   369 Via Navona,   Morgan Hill, CA 95037-7707
10404245    +BLACKBERRY RES. IN MOTION CORP,   12432 COLLECTIONS CENTER DR.,   CHICAGO, IL 60693-0124
10404250    +BLUME DRIVE, LLC,   1260 NORTH DUTTON AVE, SUITE 270,   SANTA ROSA, CA 95401-4673
10404252    +BMI IMAGING SYSTEMS,   1115 E. ARQUES AVENUE,   SUNNYVALE, CA 94085-3904
10404264    +BPL and ASSOCIATES,   2002 PINERCREST DR. NO 212,   SANTA ROSA, CA 95403-8187
10404275    +BRAY, WENDY,   21037 COHASSET SREET,   CANOGO PARK, CA 91303-1422
10404275    +BRETT SERAFINI,   1525 California Street,   San Francisco, CA 94109-4707
10404286    +BUCKMASTER IMAGING SYSTEMS,   623 W. STADIUM LANE,   SACRAMENTO, CA 95834-1100
10404290    +BUSINESS SOLUTIONS TRANSPORT,   17523 SUSANA ROAD,   RANCH DOMINGUEZ, CA 90221-5405
10404292    +BUTLER INVESTMENT GROUP, INC,,   C/O ROBERT JENSEN and ASSOC,   2160 N FINE AVENUE,
             FRESNO, CA 93727-1513
10404295    +BV PROPERTIES, LLC,   C/O BORELLI INVESTMENT COMPANY,   2051 JUNCTION AVE STE 100,
             SAN JOSE, CA 95131-2100
10404293    +BV Properties,   c/o Mark Carlquist, Esq.,   654 North Santa Cruz Ave, Suite E,
             Los Gatos, CA 95030-4360
10404182    +Bacchetti, Traci N.,   8560 Linda Creek Court,   Orangevale, CA 95662-2164
```

```
District/off: 1082-1              User: pager              Page 3 of 27              Date Rcvd: Oct 27, 2008
Case: 08-26827                   Form ID: 780             Total Served: 1984

10404183    +Bacon, Lynda D.,   1580 South Juniper Street No. 38,   Escondido, CA 92025-5839
10404184    +Bagley, Nicolene M.,   6915 Pera Dr,   Rancho Murieta, CA 95683-9558
10404185    +Bailes, Lorraine,   2643 Bal Harbor Lane,   Hayward, CA 94545-3401
10404186    +Baker, Catrina R.,   13775 Gemini Street,   Victorville, CA 92392-9079
10404188    +Baker, Elizabeth J.,   3619 Ignacio Circle,   Stockton, CA 95209-3900
10404189    +Baker, Jason F.,   729 Glenwood Cutoff,   Scotts Valley, CA 95066-2603
10404190    +Balderama, Adrienne G.,   1055 West Julia Way,   Hanford, CA 93230-8568
10404191    +Baldwin, Cecilia F.,   361 North Capitola No. 1,   Porterville, CA 93257-3176
10404192    +Ballard, Valerie A.,   2816 Club Drive,   Rocklin, CA 95765-4947
10404193    +Ballesteros Jr, Brauli,   6730 Cumberland Pl.,   Stockton, CA 95219-3628
10404195     Barbara Rose,   C/O I. Donald Weissman,   P.O. Box 7033,   Tarzana, CA  91357-7033
10404196    +Barber, Patti A.,   1579 Inverness Circle,   San Jose, CA 95124-4810
10404198    +Barnes, Byran,   6006 Holway Street,   Oakland, CA 94621-4138
10404199    +Barnes, Courtney B.,   P.O. Box 44390,   Lemon Cove, CA 93244-0390
10404200    +Barnes, Michelle D.,   4201 Stollwood Drive,   Carmichael, CA 95608-2013
10404201    +Barnett, Debbie,   26834 Alexandrite,   Mission Viejo, CA 92691-7411
10404202    +Barnett, Lisa N.,   9364 Castlemont Circle,   Orangevale, CA 95662-5320
10404203    +Barquero, Kelly R.,   2 Wedgewood Ct.,   Petaluma, CA 94954-5868
10404204    +Barraclough, Bertha A.,   16619 Bahama street,   North Hills, CA 91343-4001
10404205    +Barrett, Robert K.,   421 Fieldcrest Drive,   San Jose, CA 95123-5231
10404206    +Barth, Chad J.,   303 Canyon Falls Drive,   Folsom, CA 95630-7125
10404208    +Battaglia, Janet L.,   6618 Clapper Rail Court,   Rocklin, CA 95765-5818
10404209    +Batzianis, Val D.,   6821 Bolzano Way,   Elk Grove, CA 95757-3038
10404210    +Bavaro, Paula E.,   7657 Sunwood Drive,   Dublin, CA 94568-1849
10404211    +Bay Tech Investment, LLC,   c/o Paul Koenig,   1450 Maria Lane, Suite 400,
              Walnut Creek, CA 94596-5352
10404212    +Bazua, Esther,   2509 Laredo Rd.,   Sacramento, CA 95825-0272
10404214    +Beamer, Natercia M.,   311 Turn Pike Drive,   Folsom, CA 95630-8089
10404215    +Beauvais, Melanie E.,   21850 Cimarron Place,   Yorba Linda, CA 92887-3749
10404216    +Becerra, Juan P.,   1770 Ximeno Avenue No. 314,   Long Beach, CA 90815-3747
10404217    +Becker, Anthony D.,   4949 Highview Street,   Chino Hills, CA 91709-7421
10404218    +Beitzell, Traci L.,   2910 Simas Avenue,   Pinole, CA 94564-1133
10404220    +Bell, Debra K.,   8840 Timm Avenue,   Fair Oaks, CA 95628-6328
10404221    +Bell, Katrina L.,   1955 Goldpan Circle,   Santa Rosa, CA 95407-4553
10404223    +Ben Rad, M.D.,   c/o John G. Michael, Esq.,   5260 North Palm Avenue, 4th Floor,
              Fresno, CA 93704-2215
10404224    +Beniston, Pierre M.,   443 39th Avenue,   San Francisco, CA 94121-1507
10404225    +Bennett, Shannon M.,   7601 Woodchuck Way,   Citrus Heights, CA 95610-2533
10404226    +Bennett, Tracey E.,   5901 Sperry Drive,   Citrus Heights, CA 95621-6435
10404227    +Benson, Joy E.,   61 Minnesota Avenue,   Brentwood, CA 94513-1738
10404228    +Bergamini-Gerner, Cara,   3715 Rosebrook Ct.,   Concord, CA 94518-1623
10404229    +Bergesen, Scott A.,   17865 Calle Tierra,   Morgan Hill, CA 95037-3191
10404230    +Berggren, Catherine C.,   242 Fairmont Avenue,   San Carlos, CA 94070-4682
10404233    +Bernier, Jessica R.,   7612 Laguna Beach Way,   Antelope, CA 95843-4343
10404234    +Bertolacci, Traci L.,   1461 Phantom Ave.,   San Jose, CA 95125-5220
10404235    +Best, Best and Krieger LLP,   3750 University Avenue, Suite 400,   Riverside, CA 92501-3369
10404237    +Bianchetti, Phyllis M.,   52 Picasso Court,   Pleasant Hill, CA 94523-4265
10404238    +Bianucci, Julie A.,   637 Rinaldo Street,   Santa Rosa, CA 95409-2823
10404240    +Billingsly, Adeline E.,   3452 West Ben Holt Drive,   Stockton, CA 95219-3507
10404241    +Bird, Cynthia A.,   4437 South Park Drive,   Sacramento, CA 95821-6739
10404242    +Bishop, Alicia M.,   3801 Sheridan Rd,   Cameron Park, CA 95682-7723
10404243    +Bishop, Linda D.,   8443 Elam Creek Court,   Orangevale, CA 95662-3354
10404244    +Bitter, Joan K.,   7194 North Pacific,   Fresno, CA 93711-0526
10404246    +Blackburn, Barbara A.,   655 North Lexington Place,   Hanford, CA 93230-8406
10404247    +Blake, John F.,   806 Arkansas Street,   San Francisco, CA 94107-3335
10404248    +Blenis, Janet E.,   4175 Clarinbridge Circle,   Dublin, CA 94568-7211
10404249    +Blume Drive LLC,   915 Piner Road, Suite E,   Santa Rosa, CA 95403-1950
10404251    +Blume Drive, LLC,   C/O William W. Hatcher,   114 Pierce Street,   Santa Rosa, CA 95404-6623
10404253    +Bobbie L. Sorrells,   209 E. Deodar Street,   Ontario, CA 91764-1738
10404254    +Bonetti, Marie,   49 Canyon Hills Place,   San Ramon, CA 94582-4628
10404255    +Bonner, David E.,   816 Westmount Drive Ste 304,   West Hollywood, CA 90069-4664
10404256    +Bonnie Boone,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10404257    +Borchert, Diana L.,   460 Kiely Boulevard,   Santa Clara, CA 95051-6227
10404258    +Borello, Pierino J.,   3467 Woodstock Lane,   Mountain View, CA 94040-4554
10404259    +Boudreau, Dianna L.,   853 Sierra Street,   Manteca, CA 95336-4024
10404260    +Bounsall, Lynda,   1047 Upper Happy Valley Rd,   Lafayette, CA 94549-2838
10404261    +Bowen, Patricia K.,   1551 E. Almendra Dr.,   Fresno, CA 93710-6408
10404262    +Bowman, Chelo A.,   2225 Silver Fox Circle,   Fairfield, CA 94534-1014
10404263    +Bowman, Kimberly,   1830 Almond Way,   Morgan Hill, CA 95037-3347
10404265    +Brandon, Cheryl A.,   1025 Folsom Ranch Drive, Ste 304,   Folsom, CA 95630-5129
10404267    +Brazil, Christina J.,   2417 East Oak Haven Drive,   Fresno, CA 93730-4779
10404268    +Breceda, Heather L.,   621 South Spring Street Ste 1007,   Los Angeles, CA 90014-3920
10404269    +Bredeson, Bruce A.,   39525 Blacow Rd,   Fremont,   94538-1803
10404270    +Breen, Beverly S.,   3601 Kearney Way,   Carmichael, CA 95608-3026
10404271    +Bremer, Cynthia C.,   5468 W. Everett Ave.,   Fresno, CA 93722-2747
10404272    +Brenda Martinez,   c/o Teresa Cunningham, Esq.,   1000 Main Street,   Napa, CA 94559-2645
10404273    +Brenner, Ana M.,   2233 Heritage Drive,   Roseville, CA 95678-3411
10404274    +Breslow, Jennifer E.,   5580 Spinnaker Bay Drive,   Long Beach, CA 90803-6804
10404276    +Brewer, Dawnette R.,   1360 North Lucerne Lane,   Fresno, CA 93728-1740
10404277    +Briggs, Ginger L.,   5419 Tarkenton Court,   Elk Grove, CA 95757-4308
10404278    +Brooks II, Robert A.,   2967 Schooner Drive,   El Dorado Hills, CA 95762-3791
10404279    +Brooks, Mark D.,   7118 West Tenaya,   Fresno, CA 93723-9352
10404280    +Brooks, Sherri L.,   5073 Citadel Avenue,   San Bernardino, CA 92407-4617
10404281    +Brower, Kristen,   2479 Big Oak Drive,   Santa Rosa, CA 95401-5799
```

```
District/off: 1082-1          User: pager            Page 4 of 27              Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780           Total Served: 1984


10404282    +Brown, Donna A.,   8191 North Garden Avenue,   Fresno, CA 93720-4952
10404283    +Brown, Michelle C.,   171 Cameron Drive,   Mountain View, CA 94043-5229
10404284    +Brown, Susan C.,   8954 Quail Glen Court,   Fair Oaks, CA 95628-6544
10404285     Brownstein Hyatt Farber et al,   410 Seventeenth St., Suite 2200,   Denver, CO  80202-4432
10404287    +Budd, Melissa A.,   30838 Whim Drive,   Westlake Village, CA 91362-4119
10404288    +Burch, Karen D.,   496 Creekside Lane,   Morgan Hill, CA 95037-4635
10404289    +Burnett-Taylor, Bonnie S.,   20 Mirango Ct.,   Clayton, CA 94517-1711
10404291    +Butler Investment Group LLC,   545 E. Alluvial Ste 108,   Fresno, CA 93720-2826
10404294    +Bv Properties, LLC,   1571 Autumn Meadow Lane,   Tracy, CA 95376-5638
10404297    +CAL BAY EXPRESS, INC.,   7950 DUBLIN BLVD STE 206,   DUBLIN, CA 94568-2929
10404300     CALIFORNIA CHAMBER OF COMMERCE,   PO BOX 537016,   SACRAMENTO, CA  95853-7016
10404301    +CALIFORNIA ESCROW ASSOCIATION,   2520 VENTURE OAKS WAY, SUITE 150,   SACRAMENTO, CA 95833-4228
10404302    +CALIFORNIA HALL SERVICE,   P.O. BOX 59623,   NORWALK, CA 90652-0623
10404303     CALIFORNIA HALL SERVICE - 2100,   2001 TULARE, SUITE 534,   FRESNO, CA  93721
10404304    +CALIFORNIA LIBRARY ASSOCIATION,   717 20TH STREET, 2ND FLOOR,   SACRAMENTO, CA 95811-1782
10404305    +CALIFORNIA MORTGAGE BANKERS ASSOC.,   980 9TH STREET, SUITE 2120,   SACRAMENTO, CA 95814-2741
10404306    +CALIFORNIA MOVING SYSTEMS, INC.,   P.O. BOX 276145,   SACRAMENTO, CA 95827-6145
10404307    +CALIFORNIA OVERNIGHT,   2380 WEST WINTON,   HAYWARD, CA 94545-1102
10404308    +CALIFORNIA STAMP CO.,   P.O. BOX 122432,   SAN DIEGO, CA 92112-2432
10404309    +CALIFORNIA WATER SERVICE COMPANY,   P.O. BOX 940001,   SAN JOSE, CA 95194-0999
10404319    +CAMPI PROPERTIES,   195 S. SAN ANTONIO RD.,   LOS ALTOS, CA 94022-3748
10404321    +CAMPISI WAY ASSOCIATES, LLC,,   C/O SOUTH BAY DEVELOPMENT,   1690 DELL AVENUE,
              CAMPBELL, CA 95008-6901
10404330    +CARMELLA - BALLARDINI LTD,   PO BOX 196,   FORT DICK, CA 95538-0196
10404340    +CARRIE HIGHTOWER,   465 Calle Caballeria,   Morgan Hill, CA 95037-3799
10404346     CASIOPEA VENTURE CORPORATION,   PO BOX 51914,   LOS ANGELES, CA  90051-6214
10404353    +CATHERINE BERGGREN,   242 Fairmont Avenue,   San Carlos, CA 94070-4682
10404354    +CATHIE CRAMER,   1723 Fountainview Circle,   Santa Rosa, CA 95403-5709
10404360    +CBRE INVESTORS AAF CALSTRS,   180 GRAND AVENUE LOCKBOX 100041,   PASADENA, CA 91189-0001
10404361     CDW COMPUTER CENTERS INC,   PO BOX 75723,   CHICAGO, IL  60675-5723
10404363     CENTRAL BUSINESS EQUIPMENT INC.,   1200 INDUSTRIAL ROAD Ste 8,   SAN CARLOS, CA 94070-4129
10404367    +CHAD BARTH,   303 Canyon Falls Drive,   Folsom, CA 95630-7125
10404376     CHARLES GOODNOW,   3160 OAK RD, No. 104,   WALNUT CREEK, CA  94597-7726
10404378    +CHASE MESSENGERS LLC.,   15478 VENTURA BLVD,   SHERMAN OAKS, CA 91403-3002
10404381     CHECKS COLLECTED EFFICIENTLY,   PO BOX 340068,   SACRAMENTO, CA  95834-0068
10404382    +CHEF'S TOUCH INC.,   1293 PARKSIDE DR,   WALNUT CREEK, CA 94596-3693
10404383    +CHEN FAMILY TRUST,   143 TOBIN CLARK DRIVE,   HILLSBOROUGH, CA 94010-7443
10404387    +CHERRY AVENUE ASSOCIATES,   14103-B WINCHESTER BLVD,   LOS GATOS, CA 95032-1835
10404389    +CHERYL MERWIN,   444 Williams Street,   Folsom, CA 95630-9558
10404390     CHEVRON,   P.O. BOX 70887,   CHARLOTTE, NC  28272-0887
10404395     CHINESE REAL EST. ASSOC. OF AMERICA,   945 Tavaral Street, Ste. 328,   San Francisco, CA  94116
10404398    +CHRISTI KIMBALL,   632 SWALLOW DRIVE,   MANTECA, CA 95336-3256
10404402    +CHRISTINE D'ONOFRIO,   458 Avenida Arboles,   San Jose, CA 95123-1428
10404403    +CHRISTOPHER R. SERAFINI,   1525 California Street,   San Francisco, CA 94109-4707
10404404    +CHULA VISTA 344 OFFICE, LLC,   10509 VISTA SORRENTO PKWY 410,   SAN DIEGO, CA 92121-2743
10404407    +CID-DAT.COM,   PO BOX 12584,   LA JOLLA, CA 92039-2584
10404409    +CINDY BREMER,   5468 W. Everett Ave.,   Fresno, CA 93722-2747
10404410    +CINDY PICOS,   2350 Buttes View Lane,   Auburn, CA 95603-7323
10404411    +CINDY SIX,   19 NAVAJO AVENUE,   SAN FRANCISCO, CA 94112-3331
10404412     CINGULAR WIRELESS - 6463,   PO BOX 6463,   CAROL STREAM, IL  60197-6463
10404415    +CITY OF CITRUS HEIGHTS-6315,   6315 FOUNTAIN SQUARE DR,   CITRUS HEIGHTS, CA 95621-5556
10404416    +CITY OF LODI,   P.O. BOX 3006,   LODI, CA 95241-1910
10404417    +CITY OF MORGAN HILL,   495 ALKIRE AVENUE,   MORGAN HILL, CA 95037-4136
10404418     CITY OF SANTA ROSA-1658,   P.O. BOX 1658,   SANTA ROSA, CA 95402-1658
10404419    +CITY OF TULARE,   411 EAST KERN AVENUE, SUITE F,   TULARE, CA 93274-4255
10404420    +CITY OF WALNUT CREEK,   1666 N. MAIN ST.,   WALNUT CREEK, CA 94596-4609
10404421    +CLARK LEAMING PROPERTIES,   534 S 500 WEST,   SALT LAKE CITY, UT 84101-2210
10404428    +CLAUDIA CAMBERIS,   40 Trish Ct.,   Danville, CA 94506-4677
10404441    +COLEMAN, ARMICE,   8561 DESOTO AVE. Ste 225,   CANOGA PARK, CA 91304-7404
10404443    +COLLINS, CARMELITA B.,   4647 LONG BEACH BLVD. Ste D4,   LONG BEACH, CA 90805-6976
10404451     COLUMBIA CALIFORNIA CARLOTTA OFFICE,   PO BOX 848138-29,   DALLAS, TX  95284-8138
10404452    +COMPUTERIZED TITLE RECORDS,   1101 COLLEGE AVENUE, STE. 110,   SANTA ROSA, CA 95404-3940
10404459    +CONTRA COSTA COURIER,   PO BOX 5515,   CONCORD, CA 94524-0515
10404460    +CONTRA COSTA RESEARCH/RECORDING,   535 MAIN STREET, SUITE 303,   MARTINEZ, CA 94553-1102
10404461    +CONTRACT INTERIORS, INC.,   4450 NORTH BRAWLEY STE. 125,   FRESNO, CA 93722-3952
10404464    +COOKSON, JAN J.,   9500 JEFFCOTT ROAD,   WILTON, CA 95693-9741
10404472     COR-O-VAN - 2638, INC.,   DEPARTMENT 2638,   LOS ANGELES, CA  90084-2638
10404474     COR-O-VAN - 0778,   DEPARTMENT 0778,   LOS ANGELES, CA  90084-0778
10404473    +COR-O-VAN- 0778,   2100 E Valencia Drive Suite D,   Fullerton, CA 92831-4811
10404475    +COR-O-VAN- 12375,   12375 KERRANT STREET,   POWAY, CA 92064-6801
10404477     CORPORATE EXPRESS-71217-Hayward,   P.O. BOX 71217,   CHICAGO, IL  60694-1217
10404478    +CORPORATE EXPRESS-95230,   P.O. BOX 95230,   CHICAGO, IL 60694-5230
10404482    +CORTLAND LANNING JR.,,   967 W. HEDDING ST,   SAN JOSE, CA 95126-1257
10404487    +COUNTRYWIDE TITLE/SETTLEMENT,   1221 E. DYER ROAD, STE 205,   SANTA ANA, CA 92705-5635
10404488     COUNTY OF MADERA, TREAS TAX COLL,   P.O. BOX 1228,   MADERA, CA  93639-1228
10404489    +COUNTY OF SANTA CLARA- 2310,   2310 N. FIRST ST. 2ND FL, SUITE 200,   SAN JOSE, CA 95131-1040
10404491    +COURACOS, NICHOLE M.,   1087 TUTTLE AVENUE,   SIMI VALLEY, CA 93065-4342
10404492    +COURTESY COURIER, INC.,   1398 W. INDIANAPOLIS, SUITE 101,   FRESNO, CA 93705-0300
10404493    +COWIFI IRON POINT LLC.,   c/o GRUBB AND ELLIS MANAGEMENT,   445 SOUTH FIGUEROA ST STE 3300,
              LOS ANGELES, CA 90071-1652
10404496     COYOTE RANCH, INC.,   PO BOX 13036,   COYOTE, CA  95013-3036
10404503    +CREATIVE SUPPORTS INC.,   2021 LAS POSITAS COURT, SUITE 151,   LIVERMORE, CA 94551-7306
10404507    +CRIME ALERT SECURITY,   2430 GLENDALE LANE,   SACRAMENTO, CA 95825-2418
```

District/off: 1082-1          User: pager          Page 5 of 27          Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780          Total Served: 1984

```
10404513   +CSHV 180 Grand, LLC,   C/O CB Richard Ellis, INC.,   180 Grand Avenue, Suite 108,
            Oakland, CA 94612-3784
10404514   +CSS PROPERTIES, LLC,   C/O CEMO COMMERCIAL, INC.,   1107 INVESTMENT BLVD STE 150,
            EL DORADO HILLS, CA 95762-5742
10404516    CTY OF MADERA TREAS AND TAX COLL,   P.O. BOX 1228,   MADERA, CA  93639-1228
10404518   +CULLIGAN BOTTLED WATER,   2479 S. ORANGE AVE,   FRESNO, CA 93725-1332
10404520   +CUSTODIAL ENGINEERING,   4733 PACIFIC PARK WAY,   ANTELOPE, CA 95843-4326
10404521   +CUSTOM CRAFT PLASTICS,   13660 BORA DRIVE,   SANTA FE SPRINGS, CA 90670-5006
10404325   +Ca-Pruneyard Lp A Delaware Lp,   c/o Equity Office,   1740 Technology Drive, Ste 150,
            San Jose, CA 95110-1348
10404296   +Cagle, Theresa M.,   1183 Sultana Drive,   Tracy, CA 95376-4849
10404298   +Calestini, Hilda F.,   2375 Farley Street,   Castro Valley, CA 94546-6320
10404299   +Calhoun, Tina M.,   16700 Chatsworth Street Ste M2,   Granada Hills, CA 91344-6530
10404310   +Calkins, Gloria B.,   1178 Ridgeley Drive,   Campbell, CA 95008-0740
10404311   +Callinan, Angela M.,   6100 Country Club Dr,   Rohnert Park, CA 94928-2508
10404312   +Callison, Lori J.,   690 Fisher Avenue,   Morgan Hill, CA 95037-5513
10404313   +Camberis, Claudia,   40 Trish Ct.,   Danville, CA 94506-4677
10404314   +Cambridge Management Company,   c/o Stephen D. Pahl, Esq.,   225 West Santa Clara St., 1500,
            San Jose, CA 95113-1752
10404315   +Cameron, Jennifer J.,   3601 Ketch Avenue,   Oxnard, CA 93035-3025
10404316   +Cameron, Wendy L.,   3566 Amer Way,   El Dorado Hills, CA 95762-5658
10404317   +Camp, Jill A.,   1626 Quail Circle,   Roseville, CA 95661-3612
10404318   +Campbell, Kelly L.,   81395 Riverlane Drive,   Indio, CA 92201-8648
10404320   +Campisi Way Associates, LLC,   c/o Todd Rothbard, Law Office,   4281 Norwalk Drive, Ste 107,
            San Jose, CA 95129-1778
10404322   +Campos, Miguel A.,   2130 Canyon Lakes Drive,   San Ramon, CA 94582-4923
10404323   +Canfield Cappawana, Patricia L.,   3537 Pleasant Creek Drive,   Rocklin, CA 95765-4639
10404324   +Cao, Lena,   26177 Daniel Street,   Highland, CA 92346-3492
10404326   +Caramella - Ballardini, Ltd,   c/o A.J. Davis and Company,   3306 S. Pacific Highway,
            Medford, OR 97501-8754
10404327   +Cardoso, Tamara D.,   6001 West Alluvial,   Fresno, CA 93722-2608
10404328   +Caritas Development LLC., A CA LLC,   1500 West El Camino, Suite 321,,
            Sacramento, CA 95833-1945
10404329   +Carlin-Mobley, Jerilyn,   1734 Chelsea Way,   Roseville, CA 95661-5774
10404331   +Caro, Aarica,   520 San Pablo Court Ste 3,   Morgan Hill, CA 95037-7857
10404332   +Caro, Ibia E.,   10757 Lemon Ave Ste 513,   Rancho Cucamonga, CA 91737-6945
10404333   +Carol and William Yenne,   681 Alvarado Street,   San Francisco, CA 94114-3221
10404334   +Carol and Francis Odimma,   c/o C. Donado, Amamgbo Assoc.,
            7901 Oakport Street, Suite 4900,   Oakland, CA 94621-2089
10404335   +Carole Lee Seligmann,   240 Northridge Drive,   Scott Valley, CA 95066-2644
10404336   +Carpenter, Suzanne R.,   547 Lakeview Drive,   Brentwood, CA 94513-5059
10404337   +Carpio/Laizure, Jessica L.,   7160 Elsa Court,   Fontana, CA 92336-5754
10404338   +Carrera, Janet S.,   18972 Clement Drive,   Castro Valley, CA 94552-5071
10404339   +Carretero, Jin,   1586 Fairway Green Circle,   San Jose, CA 95131-3209
10404341   +Carroll, Alisha M.,   2259 Avocet Court,   San Leandro, CA 94579-2759
10404342   +Carter, Cassandra G.,   357 Aguilar Place,   Pittsburg, CA 94565-2066
10404343   +Cartwright, Tammy T.,   2720 Garden Bar Road,   Lincoln, CA 95648-9799
10404344   +Casiopea Bovet, LLC,   155 Bovet Road, Suite 460,   San Mateo, CA 94402-3112
10404345   +Casiopea Vent. Corp., Rim Pacific,   155 Bovet Road, Ste 460,   San Mateo, CA 94402-3112
10404347   +Casity, Antonia M.,   301 Gibson Drive, No. 2021,   Roseville, CA 95678-5412
10404348   +Caslander, Christina L.,   9904 Rio Cosumnes Circle,   Elk Grove, CA 95624-2656
10404349   +Castellon, Geraldine B.,   966 River Street,   Fillmore, CA 93015-1845
10404350   +Castillo Jr, Ronnie S.,   4949 Highview Street,   Chino Hills, CA 91709-7421
10404351   +Castro, Lacy A.,   511 Fleming Ave., E Ste 4,   Vallejo, CA 94591-4039
10404352   +Castro, Selhma M.,   6828 Allegheny Court,   Stockton, CA 95219-3509
10404355   +Caudill, Rachelle R.,   1033 Whitley Drive,   Hendersonville, CA 37075-8869
10404356   +Cavazos, Marie C.,   9935 Feron Boulevard Apartment C,   Rancho Cucamonga, CA 91730-5267
10404357   +Cave, Angela M.,   9710 Marcella Lane,   Windsor, CA 95492-7523
10404358   +Cave, Roldan J.,   27823 Decatur Way,   Hayward, CA 94545-4604
10404359   +Cave, Ronila P.,   27823 Decatur Way,   Hayward, CA 94545-4604
10404362   +Central CA Conf. Assoc.,   c/o Susan K. Arthur, Esq.,   815 'N' Street,   Sanger, CA 93657-3115
10404364   +Cerda, Cynthia C.,   3021 Bayo Vista Avenue,   Alameda, CA 94501-1731
10404365   +Cernac, Tara L.,   879 El Dorado Way,   Sacramento, CA 95819-3505
10404366   +Chacon, Jose A.,   250 Lincoln Avenue Apt. F,   Redwood City, CA 94061-1765
10404368   +Chai Wilson, c/o Terry Winston,   55 River Street, Suite 100,   Santa Cruz, CA 95060-4567
10404369   +Chamberlin Assoc Hopyard Road Lp,   5880 West Las Positas Blvd, Suite 51,
            Pleasanton, CA 94588-8552
10404370   +Champlin, Kim E.,   7516 Lost Creek Court,   Citrus Heights, CA 95621-2861
10404371   +Chan, Komar M.,   374 Englert Court,   San Jose, CA 95133-2332
10404372   +Chang Income Property Partnership,   c/o Ryan M. Penhallegon, Esq.,
            520 South El Camino Real, Ste 430,   San Mateo, CA 94402-1754
10404373   +Chapa, Joanne,   2599 Glen Haig Way,   San Jose, CA 95148-2549
10404374   +Chapman, Jan,   35625 Brookvale Ct,   Fremont, CA 94536-3322
10404375   +Chapman, Jill E.,   2225 Fruitridge Road,   Sacramento, CA 95822-3150
10404377   +Charlotte Banks,   c/o Rowena Gargalicana, Esq.,   11 Embarcadero West, Suite 145,
            Oakland, CA 94607-4500
10404379   +Chau, Qiang G.,   1359 33rd Avenue,   San Francisco, CA 94122-1304
10404380   +Cheater, Tania E.,   2479 Lost Oaks Drive,   San Jose, CA 95124-4940
10404384   +Chen, Kathy,   28476 Yosemite Dr.,   Trabuco Canyon, CA 92679-1182
10404385   +Cheney, Ann,   P.O. Box 477,   Pescadero, CA 94060-0477
10404386   +Cheney, Cynthia A.,   70 Academy Avenue,   Sanger, CA 93657-2106
10404388   +Cherry, Bret N..   4382 25th Street,   San Francisco, CA 94114-3603
10404391   +Chicago Title Insurance Company,   c/o Kenneth Grossfield Esq.,   3600 American River Dr, Ste 145,
            Sacramento, CA 95864-5997
```

```
10404392     +Childers, Barbara J.,   1032 Rolling Hill Way,   Martinez, CA 94553-4724
10404393     +Childers, Leah,   621 Center Avenue,   Martinez, CA 94553-4643
10404394     +Chin, Cindy,   7273 Long River Drive,   Sacramento, CA 95831-3461
10404396     +Chirayunon, Jenn J.,   720 Buddlawn Way,   Campbell, CA 95008-3914
10404397     +Choy, Connie M.,   277 7th Ave,   San Francisco, CA 94118-2319
10404399      Christiansen, Eva L.,   P. O. Box 1197,   Los Gatos, CA 95031-1197
10404400     +Christina Perez,   C/O R. Ernest Montanari,   1280 Civic Drive, Suite 200,
               Walnut Creek, CA 94596-7208
10404401     +Christine Cloud,   C/O Esther C. Rodriguez,   3230 S. Buffalo  Dr., Suite 101,
               Las Vegas, NV 89117-2506
10404405     +Chung, Loli,   236 West Portal Avenue Ste 330,   San Francisco, CA 94127-1423
10404406     +Ciapusci, Michael C.,   8581 Jaytee Way,   Fair Oaks, CA 95628-2980
10404408     +Cinaglia, Nichole M.,   1442 Croydon Ct.,   Plumas Lake, CA 95961-9136
10404413     +Cisneros, Priscilla M.,   4310 West Country Avenue,   Visalia, CA 93277-5742
10404414     +City Center Commercial,   c/o Mr. Zaballos,   22320 Foothill Blvd, Suite 660,
               Hayward, CA 94541-2718
10404422     +Clark Leaming Properties,   c/o Adrienne M. Meredith, Boutin etc,   555 Capital Mall, Suite 1500,
               Sacramento, CA 95814-4603
10404423     +Clark Leaming Properties, A Utah Lp,   2725 Parleys Way Ste 120,   Salt Lake City, UT 84109-1653
10404424     +Clark, Irene M.,   24328 Copperhead Circle,   Murrieta, CA 92562-6142
10404425     +Clark, Jeremy R.,   1 Bluebell Lane,   San Carlos, CA 94070-1526
10404426     +Clark, Martha C.,   1001 Main Street,   Suisun City, CA 94585-2838
10404427     +Clark, Steve,   753 Jean Marie Dr.,   Santa Rosa, CA 95403-1491
10404429     +Clough, Nancy E.,   PO Box 623,   Healdsburg, CA 95448-0623
10404430     +Clower, Ann M.,   8429 Winter Gardens,   Lakeside, CA 92040-5410
10404431     +CoCo County Drain Cleaning Plumbing,   P.O. BOX 5554,   WALNUT CREEK, CA 94596-1554
10404432     +Coad, David J.,   3104 Cambridge Rd. No. D,   Cameron Park, CA 95682-9194
10404433     +Coats, Kristen L.,   8641 Meandering Way,   Antelope, CA 95843-5867
10404434     +Cobain, Christi A.,   3630 Bausell Street,   Sacramento, CA 95821-3374
10404435     +Coffey, Carolyn A.,   8016 Starbuck Way,   Roseville, CA 95747-6768
10404436     +Coghlan, Cathy S.,   30 Cannes Court,   Danville, CA 94506-6156
10404437     +Cogswell, Linda H.,   3014-2 Lakemont Dr.,   San Ramon, CA 94582-5459
10404439     +Cole, Regina M.,   7121 Carana Way,   Citrus Heights, CA 95621-3611
10404438      Cole, Regina M.,   8072 Gilleland Drive,   Roseville, CA 95747-5938
10404440     +Coleman, Alysia R.,   27831 Timberwood Drive,   Highland, CA 92346-6540
10404442     +Collier, Brian A.,   9156 Terramore Drive,   Orangevale, CA 95662-4794
10404444     +Collins, Cheryl J.,   5808 Laguna Vale Way,   Elk Grove, CA 95758-4839
10404445     +Collins, John M.,   5530 Valhalla Drive,   Carmichael, CA 95608-1234
10404446     +Collins, Lynette M.,   P.O Box 5012,   El Dorado Hills, CA 95762-0001
10404447      Collishaw, Kelly M.,   101A5 Redding Road,   Campbell, CA 95008
10404448     +Colon, Leticia C.,   2877 Canterbury Circle,   El Dorado Hills, CA 95762-4259
10404449     +Colton, Kymberly S.,   747 North Griffith Park Drive,   Burbank, CA 91506-1633
10404450     +Columbia Calif Carlota Office, LLC,   Lincoln Property Company,   915 Wilshire Blvd., Ste 950,
               Los Angeles, CA 90017-3474
10404453     +Conklin, Andrea J.,   99 Cable Circle Ste 76,   Folsom, CA 95630-6911
10404454     +Connelly Sheeler, Sharon J.,   289 East Los Angeles Avenue,   Somis, CA 93066-9725
10404456     +Connor, Shelly M.,   1469 Creekside Dr. Ste 2019,   Walnut Creek, CA 94596-5697
10404455     +Connor, Shelly M.,   4231 Satinwood Drive,   Concord, CA 94521-1225
10404457     +Conti, Inc.,   160 B Street,   Daly City, CA 94014-2541
10404458     +Conti, Inc.,   C/O Carr, McClellan, et al.,   216 Park Road,   Burlingame, CA 94010-4206
10404462     +Cook, Deanna E.,   2395 Stephanie Lane,   Selma, CA 93662-2163
10404463     +Cooke, Debra A.,   3421 Spotted Sandpiper Street,   Las Vegas, NV 89122-3537
10404465     +Cooney, Heather,   5171 Appennines Circle,   San Jose, CA 95138-2318
10404466     +Cooper, Mison K.,   120 Carlton Avenue  Ste 21,   Los Gatos, CA 95032-2780
10404467     +Copeland, Charity S.,   134 Fallbrook Avenue,   Newbury Park, CA 91320-4254
10404468     +Coppedge, Cindy D.,   6121 Kenneth Oak Way,   Fair Oaks, CA 95628-2672
10404469     +Cornish, Elizabeth C.,   4122 Marion Avenue,   Cypress, CA 90630-4251
10404470     +Cornwell and Sample,   7045 N. Fruit Avenue,   Fresno, CA 93711-0761
10404471     +Corona, Rosemary,   1405 West Cypress Avenue,   San Dimas, CA 91773-3517
10404476     +Corporate Express, Inc.,   555 West 112th Avenue,   Northglenn, CO 80234-3022
10404479     +Correa, Moises C.,   2710 West Sedona,   Visalia, CA 93291-8015
10404480     +Cortese, James D.,   1480 Lupine Court,   Gilroy, CA 95020-7404
10404481     +Cortez, Yolanda,   2238 Gateway Oaks Drive No. 324,   Sacramento, CA 95833-4218
10404483     +Cosby, Christine G.,   18 Oxford Place,   Belmont, CA 94002-2579
10404484     +Cotriss, Bodavann N.,   2107 Ashley Ridge Court,   San Jose, CA 95138-2402
10404485     +Cotta, Phyllis J.,   9479 Merced Falls Road,   La Grange, CA 95329-8622
10404486     +Countrywide Home Loans, Inc.,   C/O Julie M. Engbloom,   601 SW Second Avenue, Suite 2100,
               Portland, OR 97204-3158
10404490      +County of Sonoma, Cty Admin Ctr,   575 Administration Drive, Room 105A,
               Santa Rosa, CA 95403-2815
10404494     +Cox, Sarah B.,   4644 Mia Circle,   San Jose, CA 95136-2325
10404495     +Cox, Stacey L.,   8812 Glori Dawn Drive,   Orangevale, CA 95662-4563
10404497     +Cramer, Catherine,   1963 Fountainview Circle,   Santa Rosa, CA 95403-5709
10404498     +Cramer, Kellie M.,   3290 Maguire Way Ste 115,   Dublin, CA 94568-4707
10404499     +Cramer, Robert W.,   1963 Fountainview Circle,   Santa Rosa, CA 95403-5709
10404500     +Crandall, Deborah A.,   200 Golden Hill Court,   Roseville, CA 95661-5085
10404501     +Crane, Elise D.,   20864 Nunes Ave,   Castro Valley, CA 94546-5745
10404502     +Crawford, Nicole M.,   2081 Sylvan Way Ste 706,   Lodi, CA 95242-4455
10404504     +Creech, Stephanie A.,   27662 Potomac Drive,   Sun City, CA 92586-3251
10404505     +Crest at Madison, LLC,   c/o Dennis D. Miller, Esq.,   600 Montgomery Street, 14th Floor,
               San Francisco, CA 94111-2716
10404506     +Crider, Raymond D.,   5247 Mohican Way,   Antioch, CA 94531-8544
10404508     +Cronin, Caryn C.,   1607 Romero Way,   Santa Rosa, CA 95401-6026
10404509     +Crowden, Colleen L.,   802 Wise Road,   Lincoln, CA 95648-8518
```

District/off: 1082-1          User: pager          Page 7 of 27          Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780          Total Served: 1984

```
10404510   +Crowell, Nancy L.,   1250 Redcliff Dr.,   San Jose, CA 95118-1249
10404511   +Crowle, Janet C.,   716 Mistral Court,   Danville, CA 94506-4601
10404512   +Crowley, Barbara L.,   1728 Virginia Ave.,   Redwood City, CA 94061-2639
10404517   +Cuevas, Marie A.,   1049 Via Enrico,   San Lorenzo, CA 94580-1419
10404519   +Currington, Vivian N.,   466 Century Cross Court,   San Jose, CA 95111-1806
10404608   +D'Onofrio, Christine M,   458 Avenida Arboles,   San Jose, CA 95123-1428
10404527   +DANIELLE RIDGEWAY,   6704 Cielito Way,   San Jose, CA 95119-1738
10404530    DANVILLE Land M LIMITED,   PO BOX 12010,   SAN DIEGO, CA 92112-3010
10404532    DATA TRACE,   P.O. BOX 848217,   DALLAS, TX 75284-8217
10404533   +DATA TREE CORPORATION,   P.O. BOX 849710,   DALLAS, TX 75284-0001
10404534    DATAQUICK INFORMATION SYSTEMS,   FILE 50261,   LOS ANGELES, CA  90074-0261
10404535   +DATAVAULT, INC.,   P.O.BOX 12725,   FRESNO, CA 93779-2725
10404539   +DAVID DILLON,   6651 North Dearing,   Fresno, CA 93710-4804
10404540   +DAVID SIMMONS,   8957 Cape Windham Place,   Orangevale, CA 95662-4162
10404544   +DAVIS, JENNIFER,   3536 N. ANGUS,   FRESNO, CA 93726-6618
10404550   +DAY AFTER DAY INC.,   c/o DBA MAC'S DELIVERY SERVICE,   46283 SKYLINE RIDGE CIRCLE,
             COARSEGOLD, CA 93614-9472
10404552    DB GATEWAY CORPORATE, INC.,   PO BOX 6076,   HICKSVILLE, NY  11802-6076
10404551   +DB Gateway Corporate, Inc.,   c/o Charles M. Clark, Jackson et al.,
             2030 Main Street, Suite 1200,   Irvine, CA 92614-7256
10404553   +DB/RE PACIFIC PLAZA PARTNERS, L.P.,   DEPT. 2045, P.O. BOX 3900,   SAN FRANCISCO, CA 94139-0001
10404561   +DEANNA COOK,   2395 Stephanie Lane,   Selma, CA 93662-2163
10404562   +DEAS FAMILY LIMITED PARTNERSHIP,   126 MILL STREET,   HEALDSBURG, CA 95448-4438
10404566   +DEBRA ALVAREZ,   P.O. Box 839,   Yuba City, CA 95992-0839
10404573    DELL MARKETING L.P.,   c/o DELL USA L.P.,   PO BOX 910916,   PASADENA, CA  91110-0916
10404574   +DELLA MARTINEZ,   2220 Santa Rosa Drive,   Hollister, CA 95023-9493
10404581   +DENISE SIMON,   4929 New World Drive,   San Jose, CA 95136-2848
10404588    DERREL'S MINI STORAGE,   7695 N PALM AVENUE Unit 825,   FRESNO, CA  93711-5733
10404593   +DGARCIA GENERAL SERVICES,   57 3RD AVENUE,   DALY CITY, CA 94014-2624
10404594   +DIANE MANERING,   5931 Courtney Court,   Orangevale, CA 95662-4790
10404602    DISPENSER BEVERAGES INC.,   P.O. BOX 1715,   SAN LEANDRO, CA  94577-0805
10404603   +DOC. PROCESSING SOLUTIONS, INC.,   12440 E. IMPERIAL HWY, STE 135,   NORWALK, CA 90650-8389
10404607   +DON GRACE,   879 BLOSSOM DRIVE,   BRENTWOOD, CA 94513-6140
10404612   +DOWNTOWN BURLINGAME,   BUSINESS ASSOCIATION,   290 California Drive,   Burlingame, CA 94010-4117
10404615   +DRI HOLDINGS, LLC, c/o MDL GROUP,   3065 S. JONES BLVD STE 201,   LAS VEGAS, NV 89146-6780
10404622   +DUNN, MARIE,   2220 NORTH CARVER COURT,   SIMI VALLEY, CA 93063-2617
10404522   +Dalton, Laura A.,   20 Lynch Court,   Concord, CA 94521-4725
10404523   +Dan Peterson,   c/o Scott L. Harper,   3031 West March Lane, Suite 230W,
             Stockton, CA 95219-6568
10404524   +Dand J Hillview, LLC,   3680 Charter Park Drive,   San Jose, CA 95136-1358
10404525   +Danielle Gray,   1724 La Pergola Drive,   Brentwood, CA 94513-7201
10404526   +Danielle Honodel-Harper,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10404528   +Daniels, Darlene A.,   812 Spring Mountain Lane,   American Canyon, CA 94503-3934
10404529   +Daniels/Sullivan, Darlene A.,   4857 Big Bear Road,   Oakley, CA 94561-5215
10404531   +Danville LM Limited, A Calif L.P.,   Attn: President Asset Mgmt Group,
             440-B Sycamore Valley Road West,   Danville, CA 94526-3943
10404536   +Daugherty, Lisa N.,   5630 Clark Avenue,   Carmichael, CA 95608-4752
10404537   +David Brar, dba Fresno Check Cash,   c/o Philip Flanigan, Esq.,
             1111 E. Herndon Avenue, Suite 303,   Fresno, CA 93720-3100
10404538   +David Christensen,   c/o Reynolds Maddux LLP,,   500 Auburn Folsom Road, Ste 210,
             Auburn, CA 95603-5645
10404541   +Davidson, Jennifer E.,   951 San Francisco Way,   Rohnert Park, CA 94928-2807
10404542   +Davila, Daniel,   5145 Hansen Drive,   Antioch, CA 94531-7491
10404543   +Davis Wright Tremaine LLP,   1300 S.W. Fifth Avenue, Suite 2300,   Portland, OR 97201-5682
10404545   +Davis, Robin K.,   325 Timberline Court,   Hanford, CA 93230-1467
10404546   +Daw, James M.,   3065 Jaylee Drive,   Santa Rosa, CA 95404-1617
10404549   +Daw-Woods, Jill M.,   16 Las Casitas Drive,   Rohnert Park, CA 94928-3944
10404548   +Daw-Woods, Jill M.,   1518 Pomeroy Place,   Santa Rosa, CA 95403-2364
10404547   +Dawson, Elizabeth J.,   1245 Cotter Way,   Hayward, CA 94541-2104
10404554   +Db-Real Estate Pacific Plaza Ptnrs,   Rreef Management Company,
             2001 Junipero Serra Blvd, Ste 140,   Daly City, CA 94014-3885
10404555   +De Hart, Tiffany W.,   9128 North Recreation Avenue,   Fresno, CA 93720-4140
10404556   +De La Torre, Michelle M.,   13033 Woodridge Avenue,   La Mirada, CA 90638-1754
10404557   +De Marquez, Thoraya S.,   989 Curtner Avenue,   San Jose, CA 95125-2708
10404558   +De Martini, Christina,   2125 Welzel Lane,   Sonoma, CA 95476-9701
10404559   +De Vera, Diana D.,   340 Pembroke Drive,   Vallejo, CA 94589-1884
10404564   +DeBari, Carol V.,   900 W. Sierra Madre Ave No. 64,   Azusa, CA 91702-1865
10404569   +DeJnozka, Ramona L.,   8133 Driver Ranch court,   Antelope, CA 95843-4436
10404591   +DeVolder, Maria,   121 Glenbrook Lane,   San Bruno, CA 94066-4031
10404592   +DeVolder, Michael J.,   283 Elm Ave.,   San Bruno, CA 94066-4827
10404560   +Dean, Jamie K.,   662 Tamarack Avenue No. 1,   Carlsbad, CA 92008-4177
10404563   +Deas Family Partnership,   C/O Michael A. Villa,   250 Healdsburg Avenue, Suite 201,
             Healdsburg, CA 95448-4128
10404565    Deborah Whaley,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA  91357-7033
10404567   +Decia, Lorri D.,   18987 Bengal Ave,   Hayward, CA 94541-2209
10404568   +Dediego, Amy R.,   3053 Birmingham Way,   El Dorado Hills, CA 95762-6245
10404570   +Dela Rosa, Justine L.,   3684 Gilbert Court,   So. San Francisco, CA 94080-5212
10404571   +Delgado, Denise I.,   224 Omira Drive,   San Jose, CA 95123-1467
10404572   +Delgado, Gladys,   8423 Fontana Street,   Downey, CA 90241-5114
10404575   +Delong, Michelle R.,   5517 Prairie Dawn Way,   Elk Grove, CA 95757-8328
10404576   +Delong/Smith, Michelle R.,   5517 Prairie Dawn Way,   Elk Grove, CA 95757-8328
10404577   +Demaree, Lori S.,   18534 Ravenwood Dr,   Saratoga, CA 95070-5648
10404578   +Demarquez, Michael A.,   989 Curtner Avenue,   San Jose, CA 95125-2708
```

```
District/off: 1082-1          User: pager          Page 8 of 27               Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780          Total Served: 1984

10404579    +Denise Do,   c/o Edward C. Ip, Esq.,   4424 Santa Anita Avenue, Ste 201,
             El Monte, CA 91731-1684
10404582    +Dennis J. Weller,   c/o Marcello M. Di Mauro, Esq.,   640 Solway Street,
             Glendale, CA 91206-1760
10404583    +Department of Insurance,   Administrative Hearing Bureau,   45 Fremont Street, 22nd Floor,
             San Francisco, CA 94105-2222
10404585    +Department of Insurance,   Accounting Services Bureau,   300 Capitol Mall, Suite 1400,
             Sacramento, CA 95814-4313
10404584    +Department of Insurance,   Staff Counsel Darrel Woo,   300 Capitol Mall, 17th Floor,
             Sacramento, CA 95814-4313
10404586     Dept. of Labor and Industry,   Off of Unemp. Comp. Tax Services,   P.O. Box 60127,
             Harrisburg, PA  17106-0127
10404587     Dept. of Treas. IRS,   Ogden, UT  84201-0039
10404589    +Desmond Lawrence Fischer,   c/o Jeffrey Howard, Esq.,   660 Newport Center Drive, Ste 400,
             Newport Beach, CA 92660-6427
10404590    +Desmond, Linda M.,   1081 Harbor Court,   Madera, CA 93637-2777
10404597    +DiChiacchio, Joseph M.,   32503 Southshore Place,   Westlake Village, CA 91361-5519
10404601    +DiSalvo, Jacqueline M.,   985 Andover Place,   Gilroy, CA 95020-6318
10404596    +Diaz, Ruby R.,   3752 Palos Verdes Way,   S SAN FRAN, CA 94080-5226
10404598    +Dillon, David M.,   6651 North Dearing,   Fresno, CA 93710-4804
10404599    +Dillon, Diane L.,   6651 North Dearing Avenue,   Fresno, CA 93710-4804
10404600    +Dirstine, Monique,   1751 East Roseville Pkwy, Ste 733SC,   Roseville, CA 95661-6402
10404604    +Document Producing Solutions,   12440 East Imperial Highway, Suite 134,   Norwalk, CA 90650-3177
10404605    +Dolatre, Jaclyn M.,   14128 Diego Court,   Victorville, CA 92392-9100
10404606    +Dolcini, Cynthia J.,   3400 Chilene Valley Road,   Petaluma, CA 94952-9441
10404609    +Dougherty, Rebecca M.,   398 Marti Marie Drive,   Martinez, CA 94553-3546
10404610    +Douglas, Leo J.,   2011 Gates Avenue, Ste B,   Redondo Beach, CA 90278-1904
10404611    +Doukas, Ann,   1036 Helen Drive,   Millbrae, CA 94030-1054
10404613    +Drevalas, Vickie B.,   8728 Via Media Way,   Elk Grove, CA 95624-2539
10404614    +Dri Holdings LLC, A Nevada LLC,   2401 Chelsea Road,   Palos Verdes Est., CA 90274-2607
10404616    +Drossel, Beth K.,   570 Avocet Drive, Apt. 8310,   Redwood Shores, CA 94065-1722
10404617    +DuBois, April R.,   20607 Congress Way Apt L,   Castro Valley, CA 94546-5338
10404618    +DuBois, Jacqueline B.,   28339 Pinyon Pine Ct,   Menifee, CA 92585-9041
10404619    +Dugger, Jessica R.,   1276 Hogan Way,   Gilroy, CA 95020-8109
10404620    +Duley, Melissa A.,   7730 Creekside Drive,   Pleasanton, CA 94588-3686
10404621    +Duncan, Shana K.,   372 Laidley Street,   San Francisco, CA 94131-3036
10404623    +Duong, Barbara,   586 Rainwell Drive,   San Jose, CA 95133-1939
10404624    +Duong, Tina P.,   1113 Arabelle Way,   San Jose, CA 95132-2881
10404625    +Duran, Amanda,   3275 Foxtail Terrace,   Fremont, CA 94536-3766
10404626    +Durant, Selina,   8336 Elegans Court,   Antelope, CA 95843-5176
10404627    +Durbin, Dawn M.,   1299 San Tomas Aquino Rd Ste 131,   San Jose, CA 95117-3383
10404628    +Durbin, Sharon B.,   4600 Rolling Oaks Drive,   Granite Bay, CA 95746-6095
10404629    +Durgan, Jennifer L.,   5326 Fort Sutter Way,   Sacramento, CA 95841-2114
10404630    +Dyak, Ashleigh L.,   1005 S Hanlon Drive,   Anaheim Hills, CA 92808-2504
10404632     EAST BAY MUNICIPAL UTILITY DIST,   PAYMENT CENTER,   OAKLAND, CA  94649-0001
10404634    +ED MORAN,   8460 Quail Oaks Drive,   Granite Bay, CA 95746-6067
10404643    +EI TEMECULA, LLC,   41623 MARGARITA RD, SUITE 100,   TEMECULA, CA 92591-2989
10404651    +EMPIRE MARKETING,   6391 E. BIXBY HILL ROAD,   LONG BEACH, CA 90815-4751
10404652    +ENCINO CAPITAL GROUP, LLC,   c/o MORLIN ASSET MANAGEMENT,   444 SOUTH FLOWER ST, STE 500,
             LOS ANGELES, CA 90071-2906
10404655    +ENEIGHBORHOODS INC.,   ONE PARK PLACE, SUITE 450,   BOCA RATON, FL 33487-8283
10404657    +ENVIRONMENTAL CONTROL INC- 6445,   PO BOX 6445,   VISALIA, CA 93290-6445
10404659    +EOP-BAYHILL 4-7, LLC,   DEPT 601051-323395, PO BOX 601051,   LOS ANGELES, CA  90060-1051
10404660     EOP-BAYHILL 4-7, LLC, DEPT 323395,   PO BOX 601051,   LOS ANGELES, CA  90060-1051
10404662     EQUITY OFF. PROP., DEPT 12570,   PO BOX 601054,   LOS ANGELES, CA  90060-1054
10404663    +EQUITY OFFICE MGMT LLC, HINES SUMM,   PO BOX 60000 FILE 30886,   SAN FRANCISCO, CA 94160-0001
10404664     EQUITY RESEARCH INVESTMENTS,   P.O. Box 35,   CHICO, CA  95927-0035
10404665    +ERICKSEN, ARBUTHNOT ET AL,   570 LENNON LANE,   WALNUT CREEK, CA 94598-2415
10404674    +ESCROW DELIVERY SERVICE,   4718 MERIDIAN AVE STE. 201,   SAN JOSE, CA 95118-2327
10404681    +EUREKA RIDGE, LLC, DEPT 33724,   PO BOX 39000,   SAN FRANCISCO, CA 94139-0001
10404686    +EXTRA SPACE STORAGE,   3601 JUNIPERO SERRA BLVD,   COLMA, CA 94014-3214
10404631    +Earnest T. Reuter,   1681 Terry Court,   Porterville, CA 93257-1344
10404633    +Eckenwiler, Carol A.,   4400 Shandwick Drive Ste 85,   Antelope, CA 95843-5708
10404635    +Edwards, Carole A.,   19817 Vineyard Lane,   Saratoga, CA 95070-4560
10404636    +Edwards, Daniel M.,   21762 Frontier Road,   Clovis, CA 93619-9646
10404637    +Edwards, Mary W.,   P.O. Box 268,   Greybull, CA 82426-0268
10404638    +Edwards, Pamela J.,   21762 Frontier Road,   Clovis, CA 93619-9646
10404639    +Edwards, Teri L.,   501 Gibson Drive, Unit 1111,   Roseville, CA 95678-6504
10404640    +Edwin Louie,   c/o Merrill G. Emerick, Esq.,   400 South El Camino Real, Ste 700,
             San Mateo, CA 94402-1744
10404641    +Efferson, Karen T.,   7407 Sequoia Lane,   Highland, CA 92346-7730
10404642    +Ehoff, Kristy A.,   16811 Masline Street,   Covina, CA 91722-1153
10404644    +Eickmann, Barbara,   2912 Morris Avenue,   Clovis, CA 93611-3439
10404645    +Eickmann, Kelvin J.,   2912 Morris Ave.,   Clovis, CA 93611-3439
10404646    +El Dorado County,   360 Fiar Lane,   Placerville, CA 95667-4103
10404647    +El Temecula LLC, A Calif LLC,,   Westmar Commercial,   41623 Margarita Rd., Ste 100,
             Temecula, CA 92591-2989
10404649    +El-Temecula LLC,   c/o Richard Seide, Esq.,   901 Dove Street, Suite 120,
             Newport Beach, CA 92660-3018
10404648    +Elizabeth Nosker Living Trust,   c/o Nancy Clark, Esq., Dep. Cty Couns,
             373 West Julian Street, Suite 300,   San Jose, CA 95110-2319
10404644    +Emmett, Christine,   2929 Tamarind Court,   Antelope, CA 95843-4020
10404653    +Encino Capital Group, LLC,   Cb Richard Ellis,,   3501 Jamboree Road, Suite 100,
             Newport Beach, CA 92660-2940
```

```
10404654    +Enders, Hope M.,    3010 10th Avenue,    Sacramento, CA 95817-3506
10404656    +English, Lisa C.,    3119 Thompson Avenue,    Selma, CA 93662-2402
10404658    +Eop-Bayhill 4-7 LP, A Delaware LP,    Equity Office,    950 Tower Lane,
             Foster City, CA 94404-2121
10404661    +Epperson, Deborah G.,    130 Dover Court,    San Bruno, CA 94066-2809
10404666     Ericksen, Arbuthnot, Kilduff,,    152 N 3rd St Ste 700,    San Jose, CA 95112-5560
10404667    +Erickson, Janell M.,    2857 Aquamarine Circle,    Rescue, CA 95672-9307
10404668    +Erika Smith,    463 Sherwood Drive, Apt. 203,    Sausalito, CA 94965-1050
10404669    +Erin Lopez,    C/O Esther C. Rodriguez,    3230 S. Buffalo  Dr., Suite 101,
             Las Vegas, NV 89117-2506
10404670    +Erin McDonald,    21921 Herencia,    Mission Viejo, CA 92692-1130
10404671    +Escalante, Diane,    1040 South Mountain Street,    Visalia, CA 93277-1957
10404672    +Escher, Tracy C.,    1708 Putnam Way,    Petaluma, CA 94954-4512
10404673    +Escovedo, Lisa,    950 10th Street Ste B,    Huntington Beach, CA 92648-3400
10404675    +Esparza, Elisabeth,    1436 7th Street Apartment G,    Riverside, CA 92507-4507
10404676    +Esperanza Espiritu Sissay,    1736 Daggett Way,    Sacramento, CA 95835-1924
10404677    +Espino, Camille,    240 Sunnyslope Avenue,    San Jose, CA 95127-2449
10404678    +Espinosa, Lydia A.,    104 Mahogany Ln,    Union City, CA 94587-8011
10404679    +Estate of Albert McGough,    c/o Craig Nevin, Esq.,    700 Ygnacio Valley Road, Ste 220,
             Walnut Creek, CA 94596-3859
10404680    +Eugene Oster,    c/o John A. Colistra, Esq.,    1565 The Alameda, Suite 200,
             San Jose, CA 95126-2332
10404682    +Evans, Amanda L.,    P. O. Box 866,    Somerset, CA 95684-0866
10404683    +Evans, Brent A.,    10538 North Shinnecock Drive,    Fresno, CA 93730-3554
10404684    +Evans, Phillip E.,    431 Octavia Street Ste 10,    San Francisco, CA 94102-5120
10404685    +Ewing, Sandra M.,    3312 Mosscreek Lane,    San Jose, CA 95121-1840
10404688     FAIRFIELD AND WOODS P.C.,    1700 LINCOLN ST. SUITE 2400,    DENVER, CO  80203-4524
10404692     FARMER BROS. CO.,    FILE 55172,    LOS ANGELES, CA  90074-5172
10404696     FEDERAL EXPRESS,    P.O. BOX 94515,    PATALINE, IL  60094-4515
10404697    +FEDERAL EXPRESS - 371741,    P.O. BOX 371741,    PITTSBURG, PA 15250-7741
10404698     FEDERAL EXPRESS - 7221,    PO BOX 7221,    PASADENA, CA  91109-7321
10404704    +FINANCIAL TITLE COMPANY,    5650 Sunrise Blvd., No. 150,    Citrus Heights, CA 95610-7631
10404705    +FINANCIAL TITLE COMPANY,    C/O Steven R. Roeser, Cohen Durrett,    2100 Northrop Avenue, Suite 900,
             Sacramento, CA 95825-3921
10404707     FIRST AMERICAN REAL EST 847239,    P.O. BOX 847239,    DALLAS, TX  75284-7235
10404708     FIRST AMERICAN RES. 846077,    P.O. BOX 846077,    DALLAS, TX  75284-6077
10404709    +FIRST AMERICAN TITLE INSURANCE,    PO BOX 26890,    SANTA ANA, CA 92799-6890
10404710    +FIRST CHOICE-3130,    3130 ALFRED ST,    SANTA CLARA, CA 95054-3300
10404711    +FIRST CHOICE-5091,    5091 KELTON WAY Ste 100,    SACRAMENTO, CA 95838-2070
10404712    +FIRST COURIER AND LOGISTICS INC.,    P.O. BOX 11267,    PLEASANTON, CA 94588-1267
10404713    +FIRSTCHOICE-2423,    2423 VERNA COURT,    SAN LEANDRO, CA 94577-4222
10404719    +FOLSOM POLICE DEPARTMENT,    50 NATOMA ST.,    FOLSOM, CA 95630-2614
10404721    +FORD DONEGAN AND ASSOCIATES, INC.,    601 UNIVERSITY AVENUE STE. 271,    SACRAMENTO, CA 95825-6740
10404723     FORT KNOX RECORDS MANAGEMENT,    3865 RAILROAD AVENUE,    PITTSBURG, CA  94565
10404724    +FORTUNE ASSOCIATES,    680 W. SHAW STE. 200,    FRESNO, CA 93704-2450
10404726     FRANCHISE TAX BOARD- 942867,    PO BOX 942867,    SACRAMENTO, CA  94267-0011
10404733    +FRESNO COUNTY TREASURER-1247,    P.O. BOX 1247 ADMIN DIVSION,    FRESNO, CA 93715-1247
10404736     FRONTIER - 20550,    PO BOX 20550,    ROCHESTER, NY  14602-0550
10404687    +Faiello, Nicholaus J.,    1425 Elverta Road,    Elverta, CA 95626-9007
10404689    +Faraone, Catherine A.,    2741 West San Jose Avenue,    Fresno, CA 93711-2737
10404690    +Farias, Jana N.,    6208 Madison Avenue,    Carmichael, CA 95608-0736
10404691    +Farias, Lourdes M.,    59 Cedar Lane,    San Jose, CA 95127-2313
10404693    +Farrell, Nancy L.,    1862 Whitecliff Way,    Walnut Creek, CA 94596-6235
10404694    +Farrington, Carmencita,    1594 Avenida Mantilla,    Oceanside, CA 92056-6537
10404695    +Farris, Janell B.,    5226 W. Wren,    Visalia, CA 93291-9190
10404699    +Feizi, Sara,    1255 San Tomas Aquino Road No. 303,    San Jose, CA 95117-3382
10404700     Festival Retail Fund Brentwood, LP,    C/O Kirk E. Giberson,    2150 River Plaza Drive, Suite 450,
             Sacramento, CA 95833-4136
10404701    +Festival Retail Fund Brenwood. Lp,    9841 Airport Blvd., Suite 700,    Los Angeles, CA 90045-5419
10404702    +Fidelity Title Insurance Company,    c/o Kenneth Grossfield Esq.,
             3600 American River Dr, Ste 145,    Sacramento, CA 95864-5997
10404703    +Figueroa, Christina,    152 E 12th Street,    Tracy, CA 95376-3600
10408691    +Financial Title Company,    5650 Sunrise Boulevard, #150,    Citrus Heights, CA 95610-7631
10404706    +First Amer. Title Ins. Company,    c/o Laurie Grushen,    1 First American Way,
             Santa Ana, CA 92707-5913
10404714    +Fisher, Kerry K.,    1804 Lencar Way,    San Jose, CA 95124-3621
10404715    +Flores, Emilio,    1520 East Saint John Street,    San Jose, CA 95116-1254
10404716    +Flores, Genara M.,    4757 North Wood Row, Ste 114,    Fresno, CA 93726-1724
10404717    +Flores, Rosalinda L.,    5907 Geary Boulevard Ste 2,    San Francisco, CA 94121-2059
10404718    +Fodor, Briget K.,    195 South Mountain Trail,    Sierra Madre, CA 91024-2660
10404720    +Foote, Cheryl,    2704 Sapphire Dr.,    Modesto, CA 95355-4180
10404722    +Formway, Jo Ann K.,    2773 Marlow Court,    Santa Rosa, CA 95403-2469
10404725    +Foster, Laura L.,    531 South La Veta Park Circle Ste 203,    Orange, CA 92868-4036
10404727    +Francis, Elizabeth E.,    8465 Mansfield Drive,    Citrus Heights, CA 95610-3372
10404728    +Fraser, Erin C.,    2321 E. Omega Avenue Ste 1,    Anaheim, CA 92806-5531
10404729    +Frasier, Kristina P.,    2115 Bridgeport Loop,    Discovery Bay, CA 94505-2314
10404730    +Freeman, Donald G.,    3630 Bausell Street,    Sacramento, CA 95821-3374
10404731    +Freitas, Karen K.,    4631 Allegretto Way,    Granite Bay, CA 95746-6451
10404732     Fremont Investment and Loan,    c/o David Aman, Esq.,    1600 Pioneer Tower, 888 S.W. 5th Ave,
             Portland, OR  97204
10404734    +Frey, Gabriela,    594 55th Street,    Oakland, CA 94609-1747
10404735    +Frias, Trina M.,    9627 Adams Street, Ste 5,    Elk Grove, CA 95624-2382
10404737    +Fry, Janette L.,    498 Santander Drive,    San Ramon, CA 94583-2153
10404738    +Frye, Tricia S.,    6132 Mount Rushmore Circle,    Castro Valley, CA 94552-1909
```

```
District/off: 1082-1           User: pager              Page 10 of 27         Date Rcvd: Oct 27, 2008
Case: 08-26827                 Form ID: 780             Total Served: 1984
```

```
10404739   +Fujimoto, Virginia M.,   861 Hagen Court,   Folsom, CA 95630-9533
10404740   +Fujisaki, Carol L.,   1428 Spring Valley Drive,   Roseville, CA 95661-7331
10404741   +Fukushima, Adam,   1330 Borrego Springs Road,   Chula Vista, CA 91915-1508
10404763   +GEISLER, COURTNEY L.,   919 PASEO CAMARILLO Ste 610,   CAMARILLO, CA 93010-6079
10404766   +GENERAL COURIER SERVICES,   PO BOX 21002,   CASTRO VALLEY, CA 94546-9002
10404768   +GEZ, TREVOR,   31183 CHERRY DRIVE,   CASTAIC, CA 91384-2572
10404771   +GIBSON, DENISE,   2208 E. PINEDALE AVE.,   FRESNO, CA 93720-0144
10404781    GLL BVK PROP., ORINDA THEATRE SQR,   PO BOX 933681,   ATLANTA, GA   31193-3681
10404782   +GLL BVK Properties, L.P.,   C/o Cushman and Wakefield,   2 Theatre Square, Suite 143,
            Orinda, CA 94563-3352
10404783   +GLOBAL COMMUNICATIONS,   P.O. BOX 51873,   LOS ANGELES, CA 90051-6173
10404786   +GMAC Mortgage, LLC,   C/o Law Offices of Stephen E. Ensberg,   1609 West Garvey Ave., North,
            West Covina, CA 91790-2141
10404787   +GODSPEED COURIER SERVICES, INC.,   P.O. BOX 423293,   SAN FRANCISCO, CA 94142-3293
10404788   +GOLD COUNTRY COURIER,   130 E ROSEVILLE PRKWY, SUITE 140-400,   ROSEVILLE, CA 95661-3078
10404790   +GOLDEN LAND MESSENGER SERVICE,   586 NORTH FIRST STREET Ste 206,   SAN JOSE, CA 95112-5363
10404791   +GOLDEN STATE OVERNIGHT,   P.O. BOX 2508,   ALAMEDA, CA 94501-0273
10404798   +GORILLA DATA GEAR,   2120 RITCHEY STREET,   SANTA ANA, CA 92705-5101
10404804   +GRAVES, SEDERIA,   3808 EAST AVENUE T-6,   PALMDALE, CA 93550-9255
10404807   +GRE KEARNY MESA, LP,   c/o MENLO EQUITIES MANAGEMENT,   2901 TASMAN DRIVE STE 220,
            SANTA CLARA, CA 95054-1138
10404806   +GRE Kearney Mesa, LP,   C/O Atlas International,   PO Box 25047,   Anaheim, CA 92825-5047
10404810   +GREEN, MICHELLE,   3810 DELANO COURT,   SIMI VALLEY, CA 93063-2831
10404813   +GREER, SOVIA ANN,   4345 COUNTRY RUN WAY,   ANTELOPE, CA 95843-5016
10404821    GROWERS SQUARE, INC., OE5032,   PO BOX 6149,   HICKSVILLE, NY  11802-6149
10404831   +GUNTER, KEVIN,   5255 VENTURA CANYON AVENUE,   SHERMAN OAKS, CA 91401-5922
10404742   +Galaviz, Vivica N.,   1723 Grismer Ave Ste 13,   Burbank, CA 91504-3737
10404743   +Gallagher, Bianca,   15034 Daffodil Avenue,   Santa Clarita, CA 91387-1908
10404744   +Gallagher, Colleen J.,   515 Suisse Drive,   San Jose, CA 95123-4856
10404745    Gallegos, Candy M.,   4830 Geneva Avenue,   Concord, CA  94521-2123
10404746   +Gallimore, Stephen B.,   6170 West Lakemead Boulevard Ste 340,   Las Vegas, NV 89108-2661
10404747   +Galvan, Gloria L.,   718 North Avenue 65,   Los Angeles, CA 90042-2923
10404748   +Gambril, Stevette M.,   6796 North Leonard Avenue,   Clovis, CA 93619-8256
10404749   +Gant, Jeannie Q.,   321 Langton Street, Ste 7,   San Francisco, CA 94103-4967
10404750   +Garcia, Amanda C.,   2641 Tammy Street,   Selma, CA 93662-4901
10404751   +Garcia, Araseli,   2170 Rollingwood Drive,   San Bruno, CA 94066-1932
10404752   +Garcia, Claudia A.,   35639 Morley Pl.,   Fremont, CA 94536-3326
10404753   +Garcia, Debbie M.,   177 Porter Lane,   San Jose, CA 95127-2545
10404754   +Garcia, Gloria,   826 West Rita Street,   Farmersville, CA 93223-1087
10404755   +Garcia, Jonathan,   2251 B Market Street,   San Francisco, CA 94114-1612
10404756   +Garcia, Kirsten M.,   8047 Grinzing Way,   Sacramento, CA 95829-1602
10404757   +Garcia, Rosemary,   104 North King Road,   San Jose, CA 95116-1244
10404758   +Garcia, Sarah N.,   38251 La Loma Avenue,   Palmdale, CA 93551-4502
10404760   +Gary McPhetrige,   1415 State Street,   El Centro, CA 92243-2834
10404759   +Gary and Karen Campi,   195 S. San Antonio Road,   Los Altos, CA 94022-3748
10404761   +Gaskins, April L.,   9564 Black Arabian Place,   Elk Grove, CA 95624-6009
10404762   +Gaw Van Male Smith,   1000 Main Street, 3rd Floor,   Napa, CA 94559-2645
10404764   +Gem Gateway Ltd, Inc,   Falcon Real Estate Investment,   16855 W. Bernardo Dr., Ste 320,
            San Diego, CA 92127-1667
10404765   +Genakos, Tammy M.,   1443 Sprucewood Drive,   San Jose, CA 95118-2944
10404767   +Gerardo Rojas,   c/o Dana Dean, Esq.,   835 First Street,   Benicia, CA 94510-3269
10404769   +Giberson, Cinda,   3556 KENDELL HILL DR.,   SANTA ROSA, CA 95404-7621
10404770   +Gibson, Catherine M.,   4507 Piper Street,   Fremont, CA 94538-2518
10404772   +Gibson, Erica M.,   7320 Kilborn Drive,   Fair Oaks, CA 95628-3323
10404773   +Gilbert, Janice C.,   P.O. Box 470, 37108 Highway 41,   Coarsegold, CA 93614-0470
10404774   +Gilletti, Stacey J.,   7124 Catamaran Drive,   Citrus Heights, CA 95621-3436
10404775   +Gilliana, Evelyn,   3003 Grand Oak Court,   Turlock, CA 95382-8684
10404776   +Gina Gordon,   c/o Jeremy Johnson, Esq.,   20320 S.W. Birch Street, 2nd Flr,
            Newport Beach, CA 92660-1787
10404777   +Giottonini, Leah M.,   9639 N. Paula Avenue,   Fresno, CA 93720-5476
10404778   +Gish, Kim N.,   2922 West Laguna Court,   Elk Grove, CA 95758-7440
10404779   +Glazener, Elizabeth V.,   2011 26th St, Ste 101,   San Francisco, CA 94107-4426
10404780   +Gleghorn, Daryn M.,   5829 Sperry Drive,   Citrus Heights, CA 95621-6478
10404784   +Gloria V. Andres,   675 W. Alameda,   Manteca, CA 95336-4411
10404785   +Glover, Jill M.,   13220 Pueblo Road,   Apple Valley, CA 92308-6672
10404789   +Gold, Natalie C.,   1112 Sir Francis Drake Blvd,   San Anselmo, CA 94960-1726
10404792   +Gomez, Berenice,   1043 West 107th Street,   Los Angeles, CA 90044-3001
10404793   +Gonzales, Anthony S.,   655 Baker Street Ste A4208,   Costa Mesa, CA 92626-4471
10404794   +Gonzales, Coralyn P.,   5026 Southport Court,   Antioch, CA 94531-7433
10404795   +Gonzales, Gilbert,   1184 East Decatur,   Fresno, CA 93720-2645
10404796   +Gonzales, Lisondra T.,   1180 Linden Drive,   San Jose, CA 95126-1320
10404797   +Goodwin, Anna M.,   2633 Clinton Ave,   Richmond, CA 94804-1431
10404799   +Gorrell, Mary Catherine S.,   1496 Berriedale Court,   Folsom, CA 95630-5310
10404800   +Gow, Melanie C.,   8500 Dominique Court,   Fair Oaks, CA 95628-6204
10404801   +Grace, Pearl E.,   879 Blossom Drive,   Brentwood, CA 94513-6140
10404802   +Grady, Shannan C.,   1789 Vista Creek Drive,   Roseville, CA 95661-5768
10404803   +Grant, Patricia A.,   407 W. Oak St.,   Lodi, CA 95240-3403
10404805   +Graziano, Linda M.,   660 Five Oaks Ct,   Hollister, CA 95023-9461
10404814    Gre-Kearny Mesa, Lp,   Menlo Equities,   2901 Tasman Drive No. 220,   San Diego, CA  92123
10404808   +Green, Melissa S.,   35105 11th Street,   Union City, CA 94587-3483
10404809   +Green, Melissa S.,   321 Dutchess Lane,   Hayward, CA 94544-7501
10404811   +Greene, Bette J.,   32047 Corte Bacarro,   Temecula, CA 92592-6398
10404812   +Greenleaf, Evelyn G.,   129 Patomac Dr,   Los Gatos, CA 95032-2718
10404815   +Grenier, Christine M.,   13340 Holbeck Court,   Moreno Valley, CA 92553-6215
```

```
District/off: 1082-1          User: pager            Page 11 of 27              Date Rcvd: Oct 27, 2008
Case: 08-26827                Form ID: 780           Total Served: 1984
```

```
10404816   +Grimes, Regina A.,   2871 Pointed Rock Trail,   Cool, CA 95614-2049
10404817   +Grimm, Naomi A.,   501 Aspen Grove Ct,   El Dorado Hills, CA 95762-5024
10404818   +Grimm, Scott B.,   26762 Anadale,   Laguna Hills, CA 92653-7565
10404820   +Grower'S Square, Inc., A DE Corp.,   C/O Richard Ellis,   1646 N. California Blvd., Ste 344,
             Walnut Creek, CA 94596-7463
10404819   +Growers Square, Inc. A DE Corp.,   c/o Trammel Crow Company,   1646 North Calif. Blvd., No.344,,
             Walnut Creek, CA 94596-7463
10404822   +Grundman, Amanda S.,   15106 Whitekirk Drive,   Victorville, CA 92394-0830
10404823   +Grushka, Paul S.,   286 El Portal Way,   San Jose, CA 95119-1413
10404824   +Guerrero, Gwendolyn,   6073 Woodland ST   Ste 20,   Ventura, CA 93003-4429
10404825   +Guertin, Gregory L.,   2526 Gary Court,   West Sacramento,   95691-4206
10404826   +Guest, Gina M.,   765 Lemon Grove,   Ventura, CA 93003-4838
10404827   +Guevarra, Israel,   900 West Wardman Drive,   Brea, CA 92821-2241
10404828   +Guinan, Michelle M.,   1384 Copping Court,   Folsom, CA 95630-8448
10404829   +Gunn, Yu San,   4071 W Peach Tree LN,   Fresno, CA 93722-8215
10404830   +Gunn, Yu San,   6420 N. Valentine,   Fresno, CA 93711-0929
10404832   +Gutierrez, Alberto,   13894 Rayen Street,   Arleta, CA 91331-6111
10404833   +Gutierrez, Jorge B.,   1289 S. Mayfair Ave,   Daly CIty, CA 94015-3655
10404834   +Guzman, Dana J.,   2120 Decente Court,   Cameron Park, CA 95682-4027
10404839   +HALL, SIRI B.,   2519 HARBOR BLVD Ste 1,   VENTURA, CA 93001-3945
10404850   +HARBOUR BROUSSARD LLC,   389 CLOVIS AVENUE, SUITE 300,   CLOVIS, CA 93612-1185
10404851   +HARI and YVONNE PILLAI, REC. TRUST,   PO BOX 3323,   SARATOGA, CA 95070-1323
10404868   +HAVE PEN WILL TRAVEL,   P.O. BOX 88,   ALTURAS, CA 96101-0088
10404880   +HERBST-SAVAGE, KATHRYN,   3540 OAK AVENUE,   BROOKFIELD, IL 60513-1339
10404889   +HERSCH, ELIZABETH,   2206 CUTTLER STREET,   SIMI VALLEY, CA 93065-4925
10404903   +HI-SPEED DELIVERY LLC,   2420 SAND CREEK RD C-1, Ste 334,   BRENTWOOD, CA 94513-2707
10404892   +HIGGINS, ANNE,   567 LANTANA STREET Ste 164,   CAMARILLO, CA 93010-6163
10404898   +HILLVIEW PROPERTY MANAGEMENT,   920 HILLVIEW COURT, SUITE 160,   MILPITAS, CA 95035-4559
10404905   +HOBBS, RONALD,   2705 W LAKE VAN NESS CIRCLE,   FRESNO, CA 93711-7025
10404909   +HOLD THAT THOUGHT PRODUCTIONS,   148 MAPLE STREET, SUITE C,   AUBURN, CA 95603-5041
10404915   +HONEY WINTER,   4441 Lockwood Way,   Sacramento, CA 95821-4133
10404916   +HORIZON BUSINESS SOLUTIONS,   9800 RODDEN RD,   OAK DALE, CA 95361-9593
10404835   +Habermann, Victoria A.,   635 Birch Drive,   Campbell, CA 95008-2107
10404836   +Hackamack, Heather A.,   1415 Georgia Court,   Rohnert Park, CA 94928-4812
10404837   +Hainey, Mary K.,   400 Beverly Drive,   Redlands, CA 92373-7181
10404838   +Hall, Kathleen E.,   3600 Data Drive Ste 423,   Rancho Cordova, CA 95670-7930
10404840   +Hallaian Partners,   2416 W. Shaw,   Fresno, CA 93711-3303
10404841   +Hamilton, Dellamae,   5150 Steve Street,   Riverside, CA 92509-3549
10404842   +Hancock, Hazel R.,   1348 Tourney Hill Lane,   Nipomo, CA 93444-9306
10404843   +Hanna, Rachel A.,   5021 Laurel Drive,   Concord, CA 94521-1448
10404844   +Hanna, Susan,   5021 Laurel Drive.,   Concord, CA 94521-1448
10404845   +Hannan, Janice R.,   561 Lassen Street Ste 2,   Los Altos, CA 94022-3911
10404846   +Hannon, Carla J.,   26825 Poveda,   Mission Viejo, CA 92691-5807
10404847   +Hanson, Anita L.,   6564 Amador Valley Blvd.,   Dublin, CA 94568-3446
10404848   +Hanson, Lola M.,   41086 Alder Ave.,   Hemet, CA 92544-6271
10404849   +Hanson, Lola M.,   635 West Johnston,   Hemet, CA 92543-7013
10404852   +Hari Pillai and  Yvonne Pillai,   P.O. Box 3323,   Saratoga, CA 95070-1323
10404853   +Harlan, Jaime S.,   30598 Corral Drive,   Coarsegold, CA 93614-9612
10404854    Harlan, Sally M.,   220 Oceana Drive,   Dillon Beach, CA  94929
10404855   +Haro, Rodolfo M.,   2966 Richert Avenue,   Clovis, CA 93611-3944
10404856   +Haro, Rose E.,   2966 Richert Avenue,   Clovis, CA 93611-3944
10404857   +Harrell Jr, Richard T.,   6687 Greenback Lane,   Citrus Heights, CA 95621-5428
10404858   +Harrigan, Bridget K.,   5628 Abington Drive,   Newark, CA 94560-1304
10404859   +Harris, Debbee G.,   6331 Royal Tern Ct.,   Rocklin, CA 95765-5830
10404860   +Harrison Kemp Jones and  Coulthard,   3800 Howard Hughes Parkway, 17th Floor,
             Las Vegas, NV 89169-0910
10404861   +Harrison, Karen M.,   2056 Bailey Court,   El Dorado Hills, CA 95762-9660
10404862   +Hart, Bobbi E.,   1510 Cobb Street,   San Mateo, CA 94401-3622
10404863   +Hart, Jocelyn,   6840 Balboa Boulevard Unit 503,   Lake Balboa, CA 91406-4502
10404864   +Hart/Jensen, Sara J.,   1516 Baroma Street,   West Sacramento, CA 95691-4941
10404865   +Harvard Investment Co.,   805 Veterans Blvd Ste 200,   Redwood City, CA 94063-1736
10404866   +Harvard Investment Company,   C/O  Gillian M. Ross,   1111 Broadway, 24th Floor,
             Oakland, CA 94607-4139
10404867   +Hastings, William C.,   369 Via Navona,   Morgan Hill, CA 95037-7707
10404869   +Hayes, Davis,   203 Redwood Shores Parkway, 4th Floor,   Redwood Shores, CA 94065-1198
10404870   +Hays, Claudette A.,   1 D Fairway Drive,   Holiday Island, AR 72631-4574
10404871   +Heacock, Merlizyl A.,   2851 Redwood Pkwy Ste 708,   Vallejo, CA 94591-8655
10404872   +Hedges, Carolyn M.,   510 A Arlene Drive,   Roseville, CA 95678-4205
10404873   +Hedlund, Blake D.,   1627 Beechwood Drive,   Martinez, CA 94553-5351
10404874   +Hefner, Kristen M.,   5888 Sunset Ranch Drive,   Riverside, CA 92506-3476
10404876   +Heiden, Deborah L.,   3950 Harvest Cir,   Oakley, CA 94561-4310
10404875   +Heiden, Deborah L.,   1065 Quail Valley Run,   Oakley, CA 94561-3406
10404877   +Hellwig, Kevin S.,   1000 Cirby Oaks Way Ste 44,   Roseville, CA 95678-5188
10404878   +Hentges, Kristen M.,   3747 Peak Trail,   Perris, CA 92570-5517
10404879   +Herbert Ng Djone,   1525 Coppervale Circle,   Rocklin, CA 95765-4265
10404881   +Heritage Companies, Inc.,   950 South Cherry Street, Suite 1500,   Denver, CO 80246-2665
10404882   +Herlihy-Hobart, Elizab,   1226 Ebener St,   Redwood City, CA 94061-2205
10404883   +Herlihy-Hobart, Elizabeth,   793 Elm Street Ste 13,   San Carlos, CA 94070-3077
10404884   +Herman, Stephen A.,   P.O. Box 2364,   Sebastopol, CA 95473-2364
10404885   +Hernandez, Lydia C.,   2362 Cabana Lane,   Tracy, CA 95377-1114
10404886   +Hernandez, Rosa M.,   3224 Heritage Oak Court,   San Jose, CA 95148-3813
10404887   +Hernandez/Moren, Jennifer A.,   73 West Houston,   Clovis, CA 93611-7190
10404888   +Herrera, Norma,   10761 Lewis Road,   Lynwood, CA 90262-2238
10404890   +Hetland, Judith R.,   4131 Sacramento Street,   Concord, CA 94521-1805
```

```
10404891    +Hickey Holding LLC, A Calif. LLC,   Nearon Enterprises,   500 La Gonda Way Ste 210,
             Danville, CA 94526-1747
10404893    +Highsmith, Randall G.,   4770 New York Ave,   Fair Oaks, CA 95628-5835
10404894    +Hightower, Carina E.,   465 Calle Caballeria,   Morgan Hill, CA 95037-3799
10404895    +Hillside Business Center,   Mid Valley Properties,   940 Enchanted Way Ste 105,
             Simi Valley, CA 93065-0907
10404896    +Hillview Exec. Park, Prop. Mgmt,   920 Hillview Ct., Ste 160,   Milpitas, CA 95035-4559
10404897     Hillview Executive Park,   C/O Elva D. Harding,   13333 N. California Blvd, Ste 350,
             Walnut Creek, CA  94596
10404899    +Hillview Property Management,   c/o Aaron Horrosh,   920 Hillview Court, Suite 160,
             Milpitas, CA 95035-4559
10404900    +Hindoyan, Gareen,   18540 Plummer Street Ste 226,   Northridge, CA 91324-2228
10404901    +Hines Summit At Douglas Lp,   1610 Arden Way Ste 250,   Sacramento, CA 95815-4034
10404902     Hinrichs, Pattie M.,   110 Chadwick Way,   Folsom, CA  95630
10404904    +Hoag, Marsha,   20729 Clark Street,   Woodland Hills, CA 91367-6826
10404906    +Hobson, Carrie J.,   17130 Van Buren Blvd, Ste 417,   Riverside, CA 92504-5905
10404907    +Hodgkins, Laurie M.,   2610 Shadowfax Lane,   El Dorado Hills, CA 95762-3902
10404908    +Holbrook, Tearle L.,   29136 Twin Arrow Circle,   Menifee, CA 92584-7839
10404911    +Holden, Stormy,   1210 Toyon Circle,   Lincoln, CA 95648-2408
10404910    +Holden, Stormy,   1051 E. Lassen Ave, Ste 29,   Chico, CA 95973-0781
10404912    +Hollenbeck, Tracy A.,   1786 El Paso Avenue,   Clovis, CA 93611-6601
10404913    +Holloway, Jodi L.,   21670 Fortini Road,   San Jose, CA 95120-2603
10404914    +Holt, Randy S.,   3001 Duchess Court,   Rocklin, CA 95765-5027
10404917    +Horn, Donna K.,   19415 Benedict Dr.,   Woodbridge, CA 95258-9027
10404918    +Horsfield, Heather L.,   250 Ralston Street,   San Francisco, CA 94132-2607
10404919    +Houck, Gale A.,   2913 Lantz Ave,   San Jose, CA 95124-1424
10404920    +Houck, Robert G.,   2913 Lantz Ave,   San Jose, CA 95124-1424
10404921    +Houghtailing, Melanie P.,   4825 Vinewood Way,   Antioch, CA 94531-8127
10404922    +Houk, Cynthia D.,   2691 Westport Drive,   Hanford, CA 93230-1277
10404923    +Huddleston, Susan M.,   3848 Warbler Drive,   Antioch, CA 94509-9364
10404924    +Hudson, Shandi N.,   9808 Peters Ranch Way,   Elk Grove, CA 95757-3299
10404925    +Hughes, James W.,   9857 Espada Creek Road,   Moreno Valley, CA 92557-3532
10404926    +Hughes, Laura L.,   624 Farridge Drive,   Roseville, CA 95678-6004
10404927    +Humphreys, Heather E.,   11601 Morgan Lane,   Garden Grove, CA 92840-1728
10404928    +Hunt, Steven G.,   7742 Ratyburn Avenue,   Las Vegas, CA 89147-5124
10404929    +Hussing, Dawn E.,   10005 N 66th Lane,   Glendale, AZ 85302-7007
10404930    +Hussing, Dawn E.,   671 N. Highland Street,   Orange,   92867-7102
10404931    +Hussing, Roy A.,   671 N Highland St,   Orange,   92867-7102
10404932    +Hutchison, Melinda A.,   144 Sunset View Rd,   Los Gatos, CA 95033-9046
10404933    +Hutchison, Victoria A.,   3707 NE Stanton St,   Lees Summit, CA 64064-1936
10404934    +Huynh, Lucie L.,   526 Railway Avenue, Ste 604,   Campbell, CA 95008-3049
10404935    +Hwang, Alicia C.,   15566 Viewridge Lane,   Granada Hills, CA 91344-3117
10404938     I-FAX.COM, INC.,   4142 OGLETOWN STANTON RD., Ste 221,   NEWARK, DE  19713-4169
10404936     IDEARC MEDIA CORP,   P.O. BOX 619009,   DFW AIRPORT, TX  75261-9009
10404937    +IDM CORPORATION, FILE 74543-8122,   P.O. Box 60000,   SAN FRANCISCO, CA 94160-0001
10404942    +INLAND BUSINESS SYSTEMS INC.,   1500 NORTH MARKET,   SACRAMENTO, CA 95834-1960
10404949    +IVY ANDERSON,   1700 Mantelli Drive,   Gilroy, CA 95020-3724
10404939    +Ila Destfino,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10404940    +Imhoff, Julie M.,   1511 Pine Valley Circle,   Roseville, CA 95661-5747
10404941    +IndyMac Bank, FSB, Pasadena,   c/o Paul Levin, Esq,   3465 E. Foothill Blvd,
             Pasadena, CA 91107-6024
10404943    +Intero Real Estate Services, Inc.,   10275 N. De Anza Blvd.,   Cupertino, CA 95014-2045
10404944    +Irene Delgado,   c/o Eugene Stuart,   130 Sutter Street, 7th Floor,
             San Francisco, CA 94104-4024
10404945    +Isaac Fonseca,   c/o Jeffrey Rowe,   2440 W. Shaw Avenue, Suite 114,   Fresno, CA 93711-3300
10404946    +Ishida, Corinne K.,   21502 Talisman Street,   Torrance, CA 90503-6438
10404947    +Isle, Lauri A.,   2345 Laredo Road,   Sacramento, CA 95825-0266
10404948    +Ivanova, Vera A.,   25000 Atwood Boulevard,   Newhall, CA 91321-3402
10404970    +J and H OFFICE FURNITURE,   1540 MONTAGUE EXPRESSWAY,   SAN JOSE, CA 95131-1408
10404950    +J and H OFFICE FURNITURE SERVICES,   1540 MONTAGUE EXPRESSWAY,   SAN JOSE, CA 95131-1408
10404951    +J. ROCKCLIFF REALTORS,   4115 BLACKHAWK PLAZA, SUITE 201,   DANVILLE, CA 94506-4616
10404952    +JACK PLECQUE,   1440 Kintyre Way,   San Jose, CA 95129-3735
10404954    +JACKSON PROPERTIES, INC.,   5665 POWER INN ROAD, STE 140,   SACRAMENTO, CA 95824-2383
10404964    +JAMES N. CORDOVA,   901 WEST YOSEMITE AVENUE,   MADERA, CA 93637-4554
10404963    +JAMES and ASSOCIATES,   4790 WINDWARD WAY,   EL DORADO, CA 95623-4415
10404968    +JAMIE MONOZON,   3150 Crestmoor Drive,   San Bruno, CA 94066-3917
10404969     JAMS,   P. O. BOX 512850,   LOS ANGELES, CA  90051-0850
10404972    +JANET KENYON,   2018 MERCED STREET,   SELMA, CA 93662-3018
10404978    +JEANNIE GANT,   321 Langton Street, Ste 7,   San Francisco, CA 94103-4967
10404980    +JENNIFER MORGAN,   420 Harrison Ave,   Campbell, CA 95008-1433
10404982    +JENNIFER SHADE,   1251 Dewey Street,   Redwood City, CA 94061-2017
10404988    +JIM CORTESE,   1480 Lupine Court,   Gilroy, CA 95020-7404
10404989     JIM DAW,   FTC-6560,   SANTA ROSA, CA
10404991    +JKDSQ LLC,   C/O Dennis Henry, Colliers Intl.,   1850 Mt. Diablo Blvd., Suite 200,
             Walnut Creek, CA 94596-4476
10404993    +JKDSQ, LLC.,   PO BOX 66,   RODEO, CA 94572-0066
10404994    +JO ROSS,   1158 CASA BLANCA CT.,   MINDEN, NV 89423-8858
10404997    +JODY SOMMERHAUSER,   1151 Humbolt Street,   Santa Rosa, CA 95404-3324
10404998    +JOHANSEN, RITA K.,   7951 COPPERWOOD DR.,   CITRUS HEIGHTS, CA 95610-4035
10404999    +JOHN MACWILLIAMS,   1257 Tony Stuitt Ct,   Tracy, CA 95377-8980
10405012    +JPI XXVI, G.P.,   5665 POWER INN ROAD, SUITE 140,   SACRAMENTO, CA 95824-2383
10405014    +JPI XXXI, LP - BLUE RAVINE,   c/o JACKSON PROPERTIES,   5665 POWER INN RD STE 140,
             SACRAMENTO, CA 95824-2383
10405016    +JPJI XXXI, L.P.,   5665 Power Inn Road, Suite 140,   Sacramento, CA 95824-2383
```

District/off: 1082-1                User: pager              Page 13 of 27              Date Rcvd: Oct 27, 2008
Case: 08-26827                      Form ID: 780             Total Served: 1984

```
10405017   +JT TITLE PLANT OF SANTA CLARA CTY,   1155 NORTH  FIRST STREET, SUITE 205,
            SAN JOSE, CA 95112-4925
10405018   +JTS Communities, Inc.,,  c/o Dann S. Demund, Esq.,   2021 N. Street,    Sacramento, CA 95811-4222
10405021   +JUAREZ, CHERYL A.,   4474 ALPINE STREET,   SIMI VALLEY, CA 93063-3420
10405024   +JUDINA M. TRADE,   1241 Peralta Road,   Pacifica, CA 94044-3460
10405025   +JUDY ONORATO,   2039 Bailey Circle,   El Dorado Hills, CA 95762-9660
10405027   +JULIE SCHINDLER,   373 FRANCE STREET,   SONOMA, CA 95476-7143
10404953   +Jack, Barbara J.,   11150 Trinity River Drive Ste 59,   Rancho Cordova, CA 95670-2900
10404955   +Jackson, Bobbie L.,   209 E Deodar Street,   Ontario, CA 91764-1738
10404956   +Jackson, Gary L.,   456 Begonia Ave,   Ontario, CA 91762-2508
10404957   +Jackson, Janice M.,   17272 Dauby Court,   Riverside, CA 92508-9430
10404958   +Jackson, Johnny M.,   7909 Montara Ave,   Rancho Cucamonga, CA 91730-2528
10404959   +Jackson, Pamela,   1166 Willowhaven Drive,   San Jose, CA 95126-4237
10404960   +Jacobs, Kevin M.,   10024 Capetown Lane,   Stockton, CA 95219-7254
10404961   +Jacqueline D. Ray,   c/o Daniel R. Salas,   401 West A Street, Suite 2220,
            San Diego, CA 92101-7909
10404962   +Jaleh Rad,   c/o John G. Michael, Esq.,   5260 North Palm Avenue, 4th Floor,
            Fresno, CA 93704-2215
10404965   +James Rayford,   c/o Linnea N. Willis, Esq.,   7677 Oakport Street,   Oakland, CA 94621-1929
10404966   +James W. Gordon, Jr.,   c/o Jeremy Johnson, Esq.,   20320 S.W. Birch Street, 2nd Flr,
            Newport Beach, CA 92660-1787
10404967   +James, Keri G.,   2154 Cambridge Street,   Sacramento, CA 95815-3806
10404971   +Janet Anderson White,   C/O Esther C. Rodriguez,   3230 S. Buffalo  Dr., Suite 101,
            Las Vegas, NV 89117-2506
10404974   +Jaranilla, Edward J.,   9241 Champagne Court,   Sacramento, CA 95829-1298
10404975   +Jasmine Brown,   C/O Esther C. Rodriguez,   3230 S. Buffalo  Dr., Suite 101,
            Las Vegas, Nv 89117-2506
10404976   +Jawad, John M.,   P.O. Box 148,   Clayton, CA 94517-0148
10404977   +Jayme Martinez,   c/o Andrew R. Steiker, Esq.,   17422 Chatsworth Street,
            Granada Hills, CA 91344-5717
10404979   +Jeffrey, Ellen L.,   646 Manchester Drive,   Los Banos, CA 93635-5447
10404981   +Jennifer Rodriguez,   C/O James H. Oddie,   575 Market Street, 22nd Floor,
            San Francisco, CA 94105-5813
10404983   +Jensen-Trujillo, Elayne S.,   7969 Lavenham Court,   Sacramento, CA 95829-1461
10404984    Jerry Harper,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA  91357-7033
10404985   +Jeter, Cynthia S.,   8075 Chestnut Court,   Granite Bay, CA 95746-8833
10404986   +Jevne, Tammy J.,   2454 Tulip Court,   Hemet, CA 92545-4748
10404987   +Ji Chun Chen, c/o Ali Kamarei, Esq.,   280 Colorado Avenue,   Palo Alto, CA 94301-4214
10404990   +Jim Mehew,   720 Broadway,   Sonoma, CA 95476-7011
10404992   +Jkdsq, LLC,   79 Sprucewood,   Aliso Viejo, CA 92656-2117
10404995   +Joan Hurst,   C/O Esther C. Rodriguez,   3230 S. Buffalo  Dr., Suite 101,
            Las Vegas, NV 89117-2506
10404996   +Joanna Chen,   1030 Taraval Street,   San Francisco, CA 94116-2423
10405000   +Johnson, Andriette,   2817 Parker Road,   Richmond, CA 94806-2738
10405001   +Johnson, Robin A.,   4061 E. Castro Valley Blvd Ste 310,   Castro Valley, CA 94552-4840
10405002    Johnson, Rosalie A.,   7941 Papago Way,   Antelope, CA 95843-2013
10405003   +Johnson, Vanessa L.,   631 Forest Avenue,   Palo Alto, CA 94301-2624
10405004   +Jones, Beverly,   158 Berwick Pl,   San Ramon, CA 94583-2902
10405005   +Jones, Jessica M.,   1729 Adonis Way,   Sacramento, CA 95864-1701
10405006   +Jones, Mystique C.,   4118 Samson Way,   San Jose, CA 95124-3734
10405007   +Jordan, Chung E.,   33880 Road 164,   Visalia, CA 93292-9176
10405008   +Jordan, Kimberly,   2212 Longview Drive,   Roseville, CA 95747-7801
10405009   +Josenberger, Jennifer,   9076 Summit Street,   Elk Grove, CA 95624-2026
10405010    Joseph DiChiacchio,   C/O Joseph Carpello,   324 South Brea Blvd.,   Brea, CA  92821-5336
10405011   +Joseph, Joette,   13001 Anza Drive,   Saratoga, CA 95070-4038
10405013   +Jpi Xxxi LP, A California Corp.,   5665 Power Inn Road,   Sacramento, CA 95824-2333
10405015   +Jpi, Xxvi, G.P. A Calif. Ptnshp.,   Jackson Properties,   5665 Power Inn Road Ste 140,
            Sacramento, CA 95824-2383
10405019   +Juan Soto Castillo,   1949 Shulman Avenue,   San Jose, CA 95124-1069
10405020   +Juanita Perez,   c/o Michael Sands, Esq.,   41690 Enterprise Cir No, Ste. 216,
            Temecula, CA 92590-5660
10405022   +Juarez, Leslie X.,   5684 East Burns Avenue,   Fresno, CA 93727-6419
10405023   +Juarez, Rosa Anna,   1504 Alma Terrace,   San Jose, CA 95125-1785
10405026   +Juliano, Patricia A.,   1038 Avondale Lane,   Hayward, CA 94545-2602
10405030   +KAREN FREITAS,   4631 Allegretto Way,   Granite Bay, CA 95746-6451
10405033   +KATHIE NG,   161 Otsego Avenue,   San Francisco, CA 94112-2535
10405035   +KATHLEEN QUIOGUE,   732 Marcie Circle,   So. San Francisco, CA 94080-7222
10405037    KD ENGINEERING CO. LLC,   P.O. BOX 59553,   SAN JOSE, CA  95159-0553
10405044    KENNETH  WOODS CLEANING SERVICE,   P.O. BOX 5111,   PETALUMA, CA  94955-5111
10405051   +KEVIN BLAIN,   128 N M STREET,   TULARE, CA 93274-4137
10405054   +KEYLIS, DIMITRY,   18307 BURBANK BOULEVARD Ste 92,   TARZANA, CA 91356-2721
10405058   +KIM PEARSON,   1005 Palos Verdes Court,   Roseville, CA 95661-5326
10405060   +KIMBLE MACMICHAEL and  UPTON,   5260 N. PALM AVE, STE221,   FRESNO, CA 93704-2210
10405063   +KING COURIER,   681 HARRISON STREEET,   SAN FRANCISCO, CA 94107-1312
10405064   +KING, CRESTA,   6147 RUNNING SPRINGS ROAD,   SAN JOSE, CA 95135-2246
10405067   +KINGS COUNTY ASSESSOR'S OFFICE,   1400 W. LACEY BLVD,   HANFORD, CA 93230-5962
10405068   +KINNEY, AMORENA,   2118 W 82ND STREET,   LOS ANGELES, CA 90047-2620
10405081   +KRISTA SCOTT,   313 West Everglade,   Clovis, CA 93619-3779
10405082   +KTS SERVICES OF N CAL INC,   707 N. SHORELINE BLVD.,   MT. VIEW, CA 94043-3208
10405087   +KW - FUNDS 333 NORTH GLENOAKS, LLC,   333 N GLENOAKS BLVD, STE. 520,   BURBANK, CA 91502-1144
10405028   +Kanishak, Joann M.,   792 - 9 Lakemont Place,   San Ramon, CA 94582-1474
10405029   +Karam, Carol A.,   16811 South Beige Court,   Phoenix, CA 85048-2096
10405031   +Karnsrithong, Alan J.,   10567 Dalmation Ave,   Whittier, CA 90604-1415
```

```
District/off: 1082-1            User: pager            Page 14 of 27            Date Rcvd: Oct 27, 2008
Case: 08-26827                  Form ID: 780           Total Served: 1984
```

```
10405032   +Katherine Brain,   c/o Linda Schapp, Esq.,   2701 Park Marina Dr, Box 994606,
             Redding, CA 96001-2805
10405034   +Kathie Salas,   C/O Esther C. Rodriguez,   3230 S. Buffalo  Dr., Suite 101,
             Las Vegas, NV 89117-2506
10405036   +Katz, Leslie M.,   P. O. Box 640,   Cloverdale, CA 95425-0640
10405038   +Kearney, Jacqueline T.,   155 11th Avenue,   San Mateo, CA 94401-4310
10405039   +Keenon, Sandra L.,   9065 Caldera Way,   Sacramento, CA 95826-4154
10405040   +Kellogg, Ami L.,   5031 Coronado Drive,   El Dorado Hills, CA 95762-3993
10405041   +Kelly III, Leo V.,   102 Thistle Way,   Martinez, CA 94553-5810
10405042   +Kelly, Susan M.,   2061 West Redlands Boulevard,   Redlands, CA 92373-6230
10405043   +Kelly, Virginia C.,   2126 Wedgewood Way,   Livermore, CA 94550-6663
10405045   +Kenneth and Patricia Ochi,   1444 Aviation Blvd.,   Redondo Beach, CA 90278-4001
10405046   +Kent, Dixie L.,   11318 Sutters Mill Circle,   Gold River, CA 95670-7255
10405047   +Kenyon Enterprises, Inc,   2018 Merced Street,   Selma, CA 93662-3018
10405049   +Kenyon Enterprises, Inc.,   c/o Marcus Torigian, Esq.,   2117 Selma Street,
             Selma, CA 93662-3725
10405048   +Kenyon Enterprises, Inc.,   c/o Frank M. Nunes,   7170 N. Financial Dr., Ste. 101,
             Fresno, CA 93720-2935
10405050   +Kessler, Phillip F.,   1250 Willo Mar Dr,   San Jose, CA 95118-1247
10405052   +Kevin Woodbury,   Park Drive, 5101 Florin Perkins Road,   Sacramento, CA 95826-4817
10405053   +Kevin/Katina Woodbury/Mark O'Brien,   5101 Florin-Perkins Road,   Sacramento, CA 95826-4817
10405055   +Kidd, Wonda L.,   2227 Compass Cove,   San Leandro, CA 94579-2714
10405056   +Kiefer, Teri L.,   554 Calesan Court,   Folsom, CA 95630-8473
10405057   +Kilcullen/Pringle, Laurie M.,   61 Carlsbad Lane,   Aliso Viejo, CA 92656-7027
10405059   +Kimball, Donna M.,   421 Madison Street,   Santa Clara, CA 95050-5808
10405062   +Kimble, MacMichael and Upton,   5260 North Palm Avenue, Suite 221,   Fresno, CA 93704-2210
10405061   +Kimble, MacMichael and Upton,   One Embarcadero Center, Suite 1020,
             San Francisco, CA 94111-3698
10405065   +King, Joanna K.,   12740 Snake River Drive,   Victorville, CA 92392-6156
10405066   +King, Mark E.,   3644 6th Avenue,   Sacramento, CA 95817-3211
10405069   +Kinney, Kathleen D.,   3162 West Mendocino Avenue,   Stockton, CA 95204-2518
10405070   +Kittle, Jacob R.,   6805 Waxwing Way,   Sacramento, CA 95842-2330
10405071   +Klassen, Cheryl K.,   865 Appleton Road,   Simi Valley, CA 93065-5114
10405072   +Klausner, Nichole R.,   6715 Canoe Birch Court,   Citrus Heights, CA 95610-4607
10405073   +Kleinau, Darren L.,   2616 Rudder Avenue,   Pot Hueneme, CA 93041-1440
10405074   +Kobra Properties,   2251 Douglas Blvd., Ste 120,   Roseville, CA 95661-4215
10405075   +Koch-Huber, Darlene,   8956 Royal Gate Way,   Elk Grove, CA 95624-3058
10405076   +Koehn, Stephanie L.,   7331 Carmel Street,   Gilroy, CA 95020-6134
10405077   +Kohala INVestors, LLC,   500 W. Washington Street, 11Th Floor,,   San Francisco, CA 94111-2919
10405078   +Kolstrup, Andrea D.,   148 Oxburough Drive,   Folsom, CA 95630-3500
10405079   +Kreueger, Jeff A.,   7255 South 2300 East,   Salt Lake City, UT 84121-3945
10405080   +Krikor O Hanessian,   475 Pine Street,   San Francisco, CA 94104-2803
10405083   +Ku, Chang H.,   2545 Trenton Drive,   San Bruno, CA 94066-2824
10405084   +Kunsman, Patricia L.,   39710 Cambridge Place,   Temecula, CA 92591-5599
10405085   +Kurimoto, Dale M.,   25108 De Wolfe Road,   Newhall, CA 91321-2406
10405086   +Kuzinich, Annette M.,   34183 Aberdeen Terrace,   Fremont, CA 94555-2322
10405089   +LA BOULANGERIE DE FRANCE,   730 WEST SHAW,   FRESNO, CA 93704-2301
10405091   +LAGUNA SPGS CORP. CTR BLDGS, LLC,   P.O. BOX 204,   RODEO, CA 94572-0204
10405093   +LAKESIDE MEDICAL BUILDING, CCL,   1252 TOYON DRIVE,   MILLBRAC, CA 94030-2945
10405097   +LANGLET, WENDY,   7222 LYNE BAY DRIVE,   ROSEVILLE, CA 95747-5922
10405101   +LARRY C SMITH,   7691 Knollbrook Drive,   Pleasanton, CA 94588-3622
10405105   +LASER AGE, INC,   P.O. BOX 7008,   CITRUS HEIGHTS, CA 95621-7008
10405106   +LASER CYCLE, INC.,   528 SOUTH TAYLOR AVENUE,   LOUISVILLE, CO  80027-3030
10405109   +LAURA PEACHEY,   8000 Barton Road,   Granite Bay, CA 95746-9354
10405110   +LAURI ISLE,   2345 Laredo Road,   Sacramento, CA 95825-0266
10405111   +LAURIE M. HODGKINS,   2610 Shadowfax Lane,   El Dorado Hills, CA 95762-3902
10405117   +LEAH GIOTTONINI,   9639 N. Paula Avenue,   Fresno, CA 93720-5476
10405118   +LEANN LIENAU,   990 Hanson Avenue,   Clovis, CA 93611-8580
10405122   +LEE BOLLA SIGNS,   250 WEST CHANNEL ROAD, SUITE  A,   BENICIA, CA 94510-1159
10405131    LEGACY PARTNERS II SANTA,,   SANTA ANA HUTTON, LLC,   FILE No. 50924,
             LOS ANGELES, CA  90074-0924
10405133   +LEIGH PETERSEN,   3315 West Rialto,   Fresno, CA 93722-4140
10405134   +LENDERS CHOICE TITLE AGENCY,   3850 ROYAL AVENUE,   SIMI VALLEY, CA 93063-3266
10405135   +LENDERS FIRST CHOICE AGENCY,   1785 VOYAGER AVE, STE. 100,   SIMI VALLEY, CA 93063-3365
10405139   +LEONARD M. SMITH,   8807 GROSSMONT BLVD,   LA MESA, CA 91941-4026
10405142   +LESLIE KATZ,   P. O. Box 640,   Cloverdale, CA 95425-0640
10405143   +LESLIE SOSA,   100 FRAZER COURT,   FOLSOM, CA 95630-7718
10405145   +LEWGOT, LAUREEN P.,   1391 REBECCA WAY,   ROHNERT PARK, CA 94928-2965
10405147   +LEWIS, LINDA,   2589 VALLEJO ST.,   SANTA ROSA, CA 95405-6941
10405150    LEXIS NEXIS MATTHEW BENDER,   PO BOX 7247-0178,   PHILADELPHIA, PA  19170-0178
10405151   +LEXISNEXIS,   P.O. BOX 894166,   LOS ANGELES, CA 90189-4166
10405152   +LHR, LLC,   c/o L. Brooks Anderholt,   654 Main Street,   El Centro, CA 92243-2920
10405153   +LHR, LLC,,   c/o ESSEX REALTY MANAGEMENT,   18012 SKY PARK CIRCLE 200,   IRVINE, CA 92614-6671
10405154   +LHR, LLC, Essex Realty Mgmt,   3146 Redhill Ave.,   Costa Mesa, CA 92626-3415
10405159   +LINDA ABEL,   219 Airo Court,   Lincoln, CA 95648-2843
10405160   +LINDA DOBBS,   1281 SIRAH COURT,   UKIAH, CA 95482-3226
10405162   +LINER YANKELEVITZ, SUNSHINE, ETC,   1100 GLENDON AVE 14TH FLOOR,   LOS ANGELES, CA 90024-3518
10405166   +LOANN NGUYEN,   1883 Agnew Road, Ste 213,   Santa Clara, CA 95054-4237
10405167   +LOCKREM, JULIA A.,   9886 DEL MAR DRIVE,   SAN RAMON, CA 94583-3226
10405168   +LOGO LOCKER, LLC,   697 EAST BROKAW RD.,   SAN JOSE, CA 95112-1005
10405176   +LOWREY, KAY,   P.O. BOX 1040, 310 ESPLANADE,   PACIFICA, CA 94044-6040
10405190   +LUCINDA REIMECIUS,   7671 Eiglebearry Street,   Gilroy, CA 95020-5122
10405201   +LYNDA TREMAIN,   3489 Sudbury Road,   Cameron Park, CA 95682-8232
10405088   +La Borgata Shopping Center,   C/O Eugene Burger Mgmt Co,   PO Box 7668,   Auburn, CA 95604-7668
```

```
District/off: 1082-1          User: pager              Page 15 of 27          Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780              Total Served: 1984
```

```
10405090   +Lagula, Caroline L.,   9061 Park Meadows Drive,   Elk Grove, CA 95624-2738
10405092   +Laguna Springs Crp Ctr Bldg,   1107 9Th Street Ste 701,   Sacramento, CA 95814-3610
10405094   +Lampert At Iron Point LLC,   Capital Builders Inc.,   1130 Iron Point Road, Ste 170,
            Folsom, CA 95630-8310
10405095    Lancaster, Brandan C.,   2442 Carson Avenue,   Clovis, CA 93611-6547
10405096   +Lane, Debi,   1603 Welch Drive,   Tulare, CA 93274-1440
10405098   +Langston, Laurie L.,   9445 Drift Way,   Orangevale, CA 95662-5432
10405099   +Lapinid, Marichi E.,   6530 San Gabriel Circle,   Buena Park, CA 90620-2915
10405100   +Lara, Darlene J.,   2552 Buena Vista Avenue,   Livermore, CA 94550-8847
10405102   +Larson, Ericka D.,   125 Murica Aisle,   Irvine, CA 92614-0256
10405103   +Larson, Leland R.,   250 McAdoo Avenue Ste 521,   Folsom, CA 95630-7519
10405104   +Larson, Patricia A.,   271 Crestview Avenue,   Martinez, CA 94553-3579
10405107   +Lasike-Richins, Sofia E.,   1807 Las Ramblas Drive,   Concord, CA 94521-2451
10405108   +Lasmarias Jr, Eduardo,   2885 Steeple Chase Drive,   Chino Hills, CA 91709-1448
10405112   +Law Offices of Benjamin Graves,   111 Santa Rosa Avenue, Suite 404,   Santa Rosa, CA 95404-4947
10405113   +Law Offices of William Barnes,   1730 I Street, Suite 240,   Sacramento, CA 95811-3017
10405114   +Lawson, Yvette M.,   16350 San Ramon Dr.,   Morgan Hill, CA 95037-7806
10405115   +Lazdowski, Nicole C.,   477 Rodeo Ct.,   Folsom, CA 95630-6240
10405116   +Lazzaro, Julie A.,   980 Redmond Avenue,   San Jose, CA 95120-1831
10405119   +Leath, Denise A.,   4501 Holiday Lake Drive,   Shingle Springs, CA 95682-7203
10405120   +Leath, Denise A.C.,   7593 Watson Way,   Citrus Heights, CA 95610-2122
10405121   +Ledezma, Martha,   1608 East Paradise Avenue,   Tulare, CA 93274-8408
10405123   +Lee, Alice Y.,   907 Paseito Terrace,   Pacifica, CA 94044-2439
10405124   +Lee, Ana,   2059 Camden Ave, Ste 272,   San Jose, CA 95124-2024
10405125   +Lee, EunJung,   3609 Copperfield Drive No. 326,   San Jose, CA 95136-4004
10405126   +Lee, Kristine S.,   303 Chilense Court,   San Ramon, CA 94582-9152
10405127   +Lee, Seung H.,   630 East Orange Grove Avenue Ste H,   Burbank, CA 91501-2050
10405128   +Lefeber, Cathleen E.,   5983 Crossmont Circle,   San Jose, CA 95120-1525
10405129   +Leftwich, Laurel Z.,   32 Old Town Lane,   Danville, CA 94526-2575
10405130   +Legacy Partners Ii Hutton LLC,   C/O Legacy Partners Commercial,   4 Hutton Centre Dr., No. 240,
            South Coast Metro, CA 92707-6729
10405132   +Legaspi, Robert D.,   P.O. Box 1471,   Newark,   94560-6471
10405136   +Leniger, Dehaven J.,   29113 Alicante Avenue,   Moreno Valley, CA 92555-7303
10405137    Leo Mansu,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA  91357-7033
10405138   +Leon, Dolores A.,   7637 North Bain Avenue,   Fresno, CA 93722-2253
10405140    Leonard M. Smith,   8801 Grossmont Blvd,   La Mesa, CA  91941
10405141   +Lerch, Kristen J.,   72 Chambord Way,   Roseville, CA 95678-6056
10405144   +Lewerenz, Stephanie A.,   1 Bluebell Lane,   San Carlos, CA 94070-1526
10405146   +Lewis, Kimberly K.,   2621 Presidio Drive,   Brentwood, CA 94513-5601
10405148   +Lewis, Tamitha K.,   1045 Teal Court,   Auburn, CA 95603-2994
10405149   +Lewis, Victoria M.,   2201 51st Street,   Sacramento, CA 95817-1613
10405155   +Lienau, Leann,   990 Hanson Avenue,   Clovis, CA 93611-8580
10405156   +Liette, Holly D.,   1226 Phyllis Ave,   Mountain View, CA 94040-3132
10405157   +Lime Financial Services, LTD,   c/o Jon A.C. Vonder Haar, Esq.,   75 Rowland Way, Suite 350,
            Novato, CA 94945-5057
10405158   +Lin, Lu H.,   463 Crespi Place,   San Lorenzo, CA 94580-1837
10405161   +Linda Meacham,   3770 W. Barstow Ste 112,   Fresno, CA 93711-6604
10405163   +Lisa English and Particia Winegar,   c/o Wagner and Jones,   1111 E. Herndon, Suite 317,
            Fresno, CA 93720-3100
10405164    Lisa Fideldy,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA  91357-7033
10405165   +Lizakowski, Jennifer R.,   28952 North Prairie Lane Ste 206,   Canyon Country, CA 91387-2131
10405169   +Logue, Linda D.,   2855 Weyers Court,   San Jose, CA 95148-4049
10405170   +Lois Oster,   c/o John A. Colistra, Esq.,   1565 The Alameda, Suite 200,
            San Jose, CA 95126-2332
10405171   +Long Jr, Larry W.,   10150 Nick Way,   Elk Grove, CA 95757-5972
10405172   +Long, Maureen P.,   9181 Madison Avenue No. 84,   Orangevale, CA 95662-5264
10405173   +Long, Michelle D.,   7827 Tigerwoods Drive,   Sacramento, CA 95829-6602
10405174   +Long-Wallace, Karin T.,   1160 Timbercreek Road,   San Ramon, CA 94582-5619
10405175   +Loomis, Jason R.,   1390 Market Street Ste 2324,   San Francisco, CA 94102-5316
10405176   +Lopes, Janelle A.,   360 E. School Street,   Cotati, CA 94931-4216
10405177   +Lopes, Kathleen E.,   2956 Rossmore Court,   San Jose, CA 95148-3524
10405178   +Lopez, Aurora,   1587 Country Vistas Lane,   Bonita, CA 91902-4239
10405179   +Lopez, Hilary A.,   5930 Via Casitas Avenue,   Carmichael, CA 95608-6543
10405180   +Lopez, Julie A.,   1329 Buckskin Way,   Patterson, CA 95363-8821
10405181   +Lopez, Keralin M.,   1117 Soloman Court,   Tracy, CA 95377-7914
10405182   +Lora, Maria S.,   405 Calle Cabezal,   Morgan Hill, CA 95037-3713
10405183   +Los Gatos Eureka Building,   C/O Mark P. Millen,   2 N. Santa Cruz Ave., Suite 205,
            Los Gatos, CA 95030-5900
10405184   +Lott, William L.,   424 Cornish Court,   Oakley, CA 94561-1942
10405185   +Loverro, Helen A.,   221 San Rey Place,   Danville, CA 94526-1840
10405187   +Lozano, Carolyn A.,   1913 Raven Court,   Tracy, CA 95376-8342
10405188   +Lozano, Trina M.,   1435 Mc Kendrie St,   San Jose, CA 95126-1618
10405189   +Lozano, Victoria A.,   108 University Avenue,   Ventura, CA 93003-3844
10405191   +Luman, Rodney D.,   8757 Aquarius Avenue,   Elk Grove, CA 95624-2203
10405192   +Luna, Sherrie L.,   485 Arlen Drive,   Rohnert Park, CA 94928-3357
10405193   +Lund, Jennifer D.,   610 South Wayside Street,   Anaheim, CA 92805-4947
10405194   +Luong, Tu L.,   200 Bicentennial Circle Ste 224,   Sacramento, CA 95826-2740
10405195   +Lupe Aguilar,   C/O Ralph B. Jordan,   2222 W. Main Street,   Visalia, CA 93291-4523
10405196   +Lupina, Daniel,   1785 47th Ave No. 2,   Capitola, CA 95010-2806
10405197   +Lusich, Mercedes C.,   105 Foote Avenue,   San Francisco, CA 94112-3603
10405198   +Luz Martinez,   c/o Andrew R. Steiker, Esq.,   17422 Chatsworth Street,
            Granada Hills, CA 91344-5717
10405199   +Lyles Jr, Sammie L.,   9362 El Arbol,   Fountain Valley, CA 92708-4516
10405200   +Lyles, Tonnette L.,   1213 Battle Creek Road,   Chula Vista, CA 91913-1674
```

```
10405202   +Lyons, Laurie,   7472 Myrtle Vista Ave,   Sacramento, CA 95831-4071
10405203   +M and  S CANYON COMMONS,   c/o MCC REALTY GROUP, INC.,   P.O. BOX 39000 DEP. 33557,
             SAN FRANCISCO, CA 94139-0001
10405204   +M and  S Canyon Commons, LP,   C/o Roger J. Brothers,   1211 Newell Avenue,
             Walnut Creek, CA 94596-5304
10405205   +M and S Canyon Commons LP,   Mcc Realty Group,   1111 Civic Drive Ste 200,
             Walnut Creek, CA 94596-3831
10405206   +M.L. STREET PROPERTIES,   855 M STREET, STE 980,   FRESNO, CA 93721-2757
10405207   +M.L. Street Properties,   4910 E Clinton Way,   Fresno, CA 93727-1560
10405208   +M.L. Street Properties,   855 M Street, Suite 1110,   Fresno, CA 93721-2759
10405225   +MANTHEY ROAD - S. S. PARTNER, LLC,   73-700 DINAH SHORE DR STE 401,   PALM DESERT, CA 92211-0816
10405230    MARCUS, WATANABE, SNYDER et al,   1901 AVENUE OF THE STARS, SUITE 300,
             LOS ANGELES, CA  90067-6005
10405235   +MARKET SHARE RESOURCES,   6401 E. THOMAS RD, STE 108,   SCOTTSDALE, AZ 85251-6078
10405241   +MARTENS, GINA,   2191 WEST PINEDALE,   FRESNO, CA 93711-0423
10405252   +MARY LOU OAKS,   11429 Forty Niner Circle,   Gold River, CA 95670-7848
10405256   +MATSON ALARM CO.,INC.,   8401 N. FRESNO ST.,   FRESNO, CA 93720-1533
10405259   +MAX KEECH,   2053 E. BAYSHORE RD, STE 16,   REDWOOD CITY, CA 94063-4125
10405274    MCI 382040 - VERIZON BUSINESS,   PO BOX 382040,   PITTSBURGH, PA  15251-8040
10405283    MEGAPATH NETWORKS, INC., DEPT 0324,   P.O. BOX 120324,   DALLAS, TX  75312-0324
10405284   +MEGHAN HEBARD,   P.O. BOX 545,   FELTON, CA 95018-0545
10405287   +MELANIE GOW,   8500 Dominique Court,   Fair Oaks, CA 95628-6204
10405289   +MELISSA MARTIN,   233 McRae Court,   Roseville, CA 95678-7538
10405293   +MENDO-LAKE PARALEGALS,   P.O. BOX 1055,   LAKEPORT, CA 95453-1055
10405298   +MERCURY TRANSACTION SERVICES,   1515 ARAPAHOE STREET, TOWER 1 STE 1400,   DENVER, CO 80202-2115
10405299   +MERRITT COMMUNICATIONS,   7844 MADISON AVE, STE 172,   FAIR OAKS, CA 95628-3596
10405303   +METRO MECHANICAL, INC,   3728 CHARTER PARK DR, STE A,   SAN JOSE, CA 95136-1354
10405308   +MICHAEL DEVOLDER,   283 Elm Ave,   San Bruno, CA 94066-4827
10405309   +MICHAEL PATRICIO,   7 Timberhill Court,   Pacifica, CA 94044-1681
10405311   +MICHELLE NGUYEN,   2321 Oak Flat Road,   San Jose, CA 95131-1930
10405313   +MICKEY TORNAY,   8161 Frankel Lane,   Sebastopol, CA 95472-3156
10405324   +MISSION COURIER INC,   3204 ORANGE GROVE AVENUE,   NORTH HIGHLANDS, CA 95660-5806
10405328   +MNW ESSEX MONTCLAIR, LLC.,   c/o ESSEX REALTY MANAGEMENT,   18012 SKY PARK CIRCLE 200,
             IRVINE, CA 92614-6671
10405329   +MO GRAPHICS, INC.,   P.O. BOX 160294,   SACRAMENTO, CA 95816-0294
10405333   +MOLSBERRY MARKET INC.,   522 LARKFIELD CENTER,   SANTA ROSA, CA 95403-7503
10405334    MONARCH,   PO BOX 280698,   SAN FRANCISCO, CA 94128-0698
10405337   +MONIQUE DIRSTINE,   1751 East Roseville Pkwy 733SC,   Roseville, CA 95661-6402
10405341   +MONTAG, JOSEPH C.,   8512 HENDERSON ROAD,   VENTURA, CA 93004-2166
10405342   +MONTAIR ASSOCIATES, LLC,   c/o CASTLE MANAGEMENT,   12885 ALCOSTA BLVD STE A,
             SAN RAMON, CA 94583-1355
10405361   +MORNINGSIDE FLORIST, INC,   11170 SUN CENTER DRIVE,   RANCHO CORDOVA, CA 95670-6160
10405366   +MOURIER LAND INVESTMENT CORP,   445 SOUTH FIGUEROA STREET, STE 3300,   LOS ANGELES, CA 90071-1652
10405212   +MacWilliams, Johnathan,   1257 Tony Stuitt Ct,   Tracy, CA 95377-8980
10405209   +Macalino-Buela, Milagros B.,   8035 Brittany Drive,   Dublin, CA 94568-3502
10405210   +Maciel, Guadlupe,   1359 Machado Street,   Los Angeles, CA 90063-3208
10405211   +Maclean, Cheryl L.,   1885 Palmcrest Lane,   Penryn, CA 95663-9508
10405213   +Madera County,   200 West 4th Street, fourth Floor,   Madera, CA 93637-3548
10405214   +Madsen-Coyle, Erika L.,   4401 Pittsfield Way,   Mather, CA 95655-3069
10405215   +Magana, Maria E.,   22601 Moneta Avenue,   Carson, CA 90745-3624
10405216   +Magliocco, Debra K.,   1086 Camino Pablo,   San Jose, CA 95125-4303
10405217   +Mahoney, Donna C.,   24 Greenwood Court,   Orinda, CA 94563-3611
10405218   +Maloney, Sharon M.,   852 Newhall Road,   Burlingame, CA 94010-6304
10405219   +Mancilla, Grace,   620 West F. Street,   Ontario, CA 91762-3120
10405220   +Mand S Canyon Commons, LP,   c/o MCC Realty Group, Inc.,   1111 Civic Drive, Suite 200,
             Walnut Creek, CA 94596-3831
10405221   +Manering, Mary D.,   5931 Courtenay Court,   Orangevale, CA 95662-4790
10405223   +Manning, Richard B.,   2805 Sombrero Circle,   San Ramon, CA 94583-2205
10405222   +Manning, Richard B.,   106 Wembley Ct,   Folsom, CA 95630-8609
10405224   +Manson, Mark S.,   1627 Maritime Drive,   Carlsbad,   92011-4077
10405226   +Manthey Road - Sterling Partners,   4529 Quail Lakes Dr., Ste B,   Stockton, CA 95207-5248
10405227   +Manuel Dudum and Ben L. Hom,   775 Burnett Avenue, Suite 14,   San Francisco, CA 94131-1414
10405228   +Marcelino, Kay,   6450 Rolling Meadows Ct,   San Jose, CA 95135-1629
10405229   +Marcello M. DiMauro,   640 Solway Street,   Glendale, CA 91206-1760
10405231   +Mariano, Maria Rosa,   4721 Canyon Hills Dr.,   Fairfield, CA 94534-3970
10405232   +Marina Office Park Associates,   765 Baywood Drive, Suite 131,   Petaluma, CA 94954-5507
10405233   +Mark Harper,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10405234   +Mark O'Brien,   5101 Florin Perkins Road,   Sacramento, CA 95826-4817
10405236   +Markland, Natasha N.,   314 Brookwood Rd,   Roseville, CA 95678-2004
10405237   +Marquez, Denise M.,   4606 Harrison Street,   Chino, CA 91710-2206
10405238   +Marquez, Denise M.,   4607 Harrison Street,   Chino, CA 91710
10405239   +Marshall, Mary E.,   9030 Appaloosa Court,   Alta Loma, CA 91737-1402
10405240   +Marta Cardenas,   c/o Dana Dean, Esq.,   835 First Street,   Benicia, CA 94510-3269
10405242   +Martignetti, Mary A.,   1572 Willowdale Drive,   San Jose, CA 95118-1345
10405243   +Martin, Melissa L.,   233 McRae Court,   Roseville, CA 95678-7538
10405244   +Martinelli, Richard J.,   411 Park Avenue, Ste 311,   San Jose, CA 95110-2654
10405245   +Martinez, Adella H.,   2220 Santa Rosa Drive,   Hollister, CA 95023-9493
10405246   +Martinez, Bernie,   1133 Nimitz Lane,   Foster City, CA 94404-3623
10405247   +Martinez, Brenda L.,   2541 Marin Street,   Napa, CA 94558-4809
10405248   +Martinez, Carol J.,   4443 Downing Ct,   Pleasanton, CA 94588-3809
10405249   +Martinez, Lisbeth M.,   115 West 66th Street,   Los Angeles, CA 90003-1810
10405250   +Martinez, Margaret A.,   447 Makin Avenue,   Palmdale, CA 93551-2936
10405251   +Martinez, Teresa A.,   2025 Sonador Commons,   San Jose, CA 95128-4562
10405253   +Mason, Lisa J.,   P.O. Box 263,   Loomis, CA 95650-0263
```

```
District/off: 1082-1          User: pager           Page 17 of 27          Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780           Total Served: 1984

10405254     +Matamis/Sanders, Tiffanie A.,    5640 Le Fevre Drive,    San Jose, CA 95118-3926
10405255     +Mathieu, Nancy A.,    12635 Laurel Street,    Lakeside, CA 92040-2101
10405257     +Matson, Amy C.,    P.O. Box 11944,    Pleasanton, CA 94588-1944
10405258     +Maurer, Stephanie S.,    26358 Mountain Grove Circle,    Lake Forest, CA 92630-7524
10405260     +Max Keech,    3970 Woodside Road,    Woodside, CA 94062-2543
10405261     +May, Candice M.,    6060-1 Gloria Drive,    Sacramento, CA 95822-3256
10405262     +May, Judith M.,    11380 Twin Cities Road,    Galt, CA 95632-8425
10405263     +McCallie, Nicole N.,    2820 Cumbria Way,    Lodi, CA 95242-9668
10405264     +McCracken, Chris A.,    4696 E. Harvard Ave.,    Fresno, CA 93703-2074
10405266     +McDermott, Caryn A.,    226 Diamond Oaks Road,    Roseville, CA 95678-1007
10405267     +McDermott, Caryn A.,    408 Elefa Street,    Roseville, CA 95678-1535
10405268     +McDermott, Shannon L.,    418 Markham Avenue,    Vacaville, CA 95688-2319
10405270     +McDonough Holland and Allen,    555 Capitol Mall, 9th Floor,    Sacramento, CA 95814-4692
10405271     +McFall, Sandra L.,    9920 Deerhurst Ct.,    Sacramento, CA 95829-8016
10405273     +McGrew-Risser, Monica L.,    42249 Clarissa Way,    Murrieta, CA 92562-6335
10405275     +McKean, Seana,    1311 Geneva Avenue,    San Carlos, CA 94070-4820
10405276     +McNeany, Lynette P.,    2403 Kamloops Court,    Santa Rosa, CA 95405-8352
10405279     +McPherson, Beverly A.,    1203 Ferguson Way,    Folsom, CA 95630-7326
10405265     +Mccrum, Kathi G.,    1568 Dickinson Drive,    Roseville, CA 95747-6816
10405269     +Mcdonald, Roshonda M.,    449 Rich Spring Drive,    Pittsburg, CA 94565-2494
10405272     +Mcgrew, Jackie,    42249 Clairissa Way,    Murrieta, CA 92562-6335
10405277      Mcneil, Nicole,    8016 D Sunrise Blvd.,    Citrus Heights, CA  95610
10405278     +Mcneil, Nicole,    1270 Theresa Way,    Yuba City,   95993-7626
10405280     +Meacham, Jamie L.,    4705 West Stuart Avenue,    Fresno, CA 93722-3297
10405281     +Medina, Mary E.,    8375 Honeycomb Way,    Sacramento, CA 95828-6659
10405282     +Medlen, Marian,    6145 North Tracy Avenue,    Fresno, CA 93722-3261
10405285     +Mel Bokides Petroleum Inc.,    P.O. Box 7747,    Stockton, CA 95267-0747
10405288     +Melchiori-Ralph, Susan,    2653 Lee Street,    Simi Valley, CA 93065-3753
10405290     +Mello, Lisa M.,    10016 Kost Road,    Galt, CA 95632-8890
10405291     +Melrose, Bandy C.,    8182 Sundance Dr.,    Orangevale, CA 95662-3110
10405292     +Mendez, Abigael C.,    2204 West Verdugo Avenue,    Burbank, CA 91506-2127
10405294     +Mendoza, Ellen M.,    12350 East Del Amo Boulevard  Ste 2210,    Lakewood, CA 90715-1724
10405295     +Menlo Equities, c/o Kelley Bernard,    5625 Ruffin Road, Suite 160,    San Diego, CA 92123-6395
10405296     +Menszer, Renee A.,    4987 Lena Way,    Fair Oaks, CA 95628-5402
10405297     +Mercury Companies, Inc.,    1515 Arapahoe St., Tower 1, Suite 1400,    Denver, CO 80202-2115
10405300     +Merritt, Janet A.,    4141 Guilford Avenue,    Livermore, CA 94550-5009
10405301     +Merwin, Cheryl A.,    444 Williams Street,    Folsom, CA 95630-9558
10405302     +Metoyer, Anthony,    1610 Wellington Avenue,    Santa Ana, CA 92701-3237
10405304     +Metzger, Deborah M.,    4765 Bellflower Avenue, Apt C,    West Toluca Lake, CA 91602-1249
10405305     +Meyer, Audra A.,    7129 Canelo Hills Drive,    Citrus Heights, CA 95610-4033
10405306      Michael Chen,    C/O Law Offices of Thomas J. LaLanne,    369 Broadway,
               San Francisco, CA 94133-4594
10405307      Michael Countee, Administrator,    C/O Farley S. Tolpen,    339 Lowell Avenue,
               Mill Valley, CA 94941-3845
10405310     +Michael Tavarez,    C/O I. Donald Weissman,    P. O. Box 7033,    Tarzana, CA 91357-7033
10405312     +Michelucci, Keri L.,    900 Liberty Road,    Petaluma, CA 94952-1093
10405314     +Mikulin, Heather M.,    9450 Montevideo Drive,    Wilton, CA 95693-9652
10405315     +Miller, Darren C.,    5310 Ridge Gate Ct.,    Rocklin, CA 95765-5411
10405316     +Miller, Doris D.,    1126 Morello Avenue,    Martinez, CA 94553-4709
10405317     +Miller, Sasha B.,    41169 Doak Street,    Indio, CA 92203-3143
10405318     +Mills, Jennifer D.,    6330 Port Gibson Ct.,    Citrus Heights, CA 95621-5266
10405319     +Millward, Cheree,    3644 Clayton Road  Ste 101,    Concord, CA 94521-5114
10405320     +Minarik, Deborah A.,    18499 Twin Creeks Road,    Monte Sereno, CA 95030-2131
10405322     +Minehan, Madelyn,    240 West MacArthur Street,    Sonoma, CA 95476-7426
10405321     +Minehan, Madelyn,    21040 Peary Avenue,    Sonoma, CA 95476-9654
10405323     +Mings, Tanya A.,    2637 North Lugo,    San Bernardino, CA 92404-3646
10405325      Mitch Whaley,    C/O I. Donald Weissman,    P. O. Box 7033,    Tarzana, CA  91357-7033
10405326     +Mitchell Land,    24901 Dana Point Harbor Dr., Ste 200,    Dana Point, CA 92629-2930
10405327     +Mitchell, Aline H.,    1003 Washington Ave.,    San Jacinto, CA 92583-2029
10405330     +Mohinder Gulati, Est. of Gulati,    c/o Anne N. Dennis, Esq.,    440 South E. Street,
               Santa Rosa, CA 95404-5136
10405331     +Mohr, Kristine T.,    516 Mulberry Court,    Roseville, CA 95661-3520
10405332     +Molano, Imelda D.,    1878 Home Gate Drive,    San Jose, CA 95148-1150
10405335     +Moncada, Yesenia M.,    1910 Barrymore Common Ste F,    Fremont, CA 94538-2381
10405336     +Mondragon, Viviana,    6338 Solano Dr.,    San Jose, CA 95119-1553
10405338     +Monkhouse, Susan L.,    4325 Versailles Drive,    Modesto, CA 95356-8940
10405339     +Monozon, Jamie S.,    3150 Crestmoor Drive,    San Bruno, CA 94066-3917
10405340     +Monozon, Kathie A.,    1255 Tournament Drive,    Hillsborough, CA 94010-7402
10405343     +Montana, Ronald N.,    2141 Viola Way,    Oxnard, CA 93030-0663
10405344     +Montelibano, Editha,    1680 South Crescent Heights Boulevard,    Los Angeles, CA 90035-4512
10405345     +Montero, Martha I.,    12380 Cameron Street,    Victorville, CA  92392
10405346     +Montgomery, Audrey,    22 Doris Court,    Redwood City, CA 94061-2600
10405347     +Montoya, Jess Lee S.,    1523 Ellis Ave,    Milpitas, CA 95035-4701
10405348     +Moody, David L.,    5938 West Fir Avenue,    Fresno, CA 93722-2847
10405349     +Moody, Michael I.,    1200 Jorgenson Drive,    Lincoln, CA 95648-3106
10405350     +Moon, Terri C.,    2744 West Rialto Avenue Space 49,    Rialto, CA 92376-0729
10405351     +Moon, Terri C.,    232 E. 46th Street,    San Bernardino, CA 92404-1208
10405352     +Moore, Jan,    1579 North Ripon Road,    Ripon, CA 95366-9376
10405353     +Moore, Linda M.,    4231 Product Dr No. 26,    Cameron Park, CA 95682-8656
10405354     +Morales, Araceli,    14784 Wake Avenue,    San Leandro, CA 94578-1766
10405355     +Morales, Cory A.,    183 Valley Park Cir.,    San Jose, CA 95139-1535
10405356     +Moran, III, Edward F.,    8460 Quail Oaks Drive,    Granite Bay, CA 95746-6067
10405357     +Moren, Jennifer A.,    73 West Houston,    Clovis, CA 93611-7190
10405358     +Morgan Lewis and Bockius,    1111 Pennsylvania Ave NW,    Washington, DC 20004-2541
```

```
10405359    +Morgan, Barbara J.,   151 Treasurton Street,   Colfax, CA 95713-9022
10405360    +Morgan, Jennifer L.,   420 Harrison Ave,   Campbell, CA 95008-1433
10405363    +Morrison Foerster,   File No 72497, PO Box 60000,   San Francisco, CA 94160-0001
10405362     Morrison and Foerster,   425 Market Street,   San Francisco, CA  94105-2482
10405364    +Moser, Maria,   1704 Proctor Drive,   Santa Rosa, CA 95404-3614
10405365    +Mosier, Robin L.,   6532 White Tail Court,   Foresthill, CA 95631-9672
10405367    +Mourier Land INVestment Corp.,   1430 Blue Oaks Blvd., Ste 190,   Roseville, CA 95747-5157
10405368    +Munder, Cheryl K.,   2019 Pullman Lane Ste A,   Redondo Beach, CA 90278-4911
10405369    +Munguia-Torres, Patricia,   P.O. Box 274,   Kingsburg, CA 93631-0274
10405370    +Munoz, Christina M.,   1019 N Barranca Ave,   Covina, CA 91722-2901
10405371    +Murillo, Jessica,   12103 Summer Avenue,   Norwalk, CA 90650-2366
10405372    +Murphy, Allison N.,   292 North Caesar Avenue,   Clovis, CA 93612-0259
10405373    +Muth, Susan A.,   31968 Saint Anne Drive,   LLano, CA 93544-1206
10405374    +Myers, Anthony P.,   335 Elan Village Lane, Unit 101,   San Jose,   95134-2539
10405375    +Myers, Michele M.,   17795 Manzanita Drive,   Morgan Hill, CA 95037-6309
10405376    +Myers, Susan D.,   3950 Mack Road No. 128,   Sacramento, CA 95823-4047
10405377    +NANCY CROWELL,   1250 Redcliff Dr.,   San Jose, CA 95118-1249
10405381    +NAPA VALLEY PLANTS, INC.,   P.O. BOX 534,   CALISTOGA, CA 94515-0534
10405375    +NATIONSEARCH.COM,   3879 E. 120TH AVE, STE 338,   THORNTON, CO 80233-1658
10405389    +NEILL, BARBARA,   420 UNION AVENUE Ste 5,   CAMPBELL, CA 95008-5013
10405393     NESTLE WATERS ARROW HEAD,   P.O. BOX 856158,   LOUISVILLE, KY 40285-6158
10405394     NEVADA POWER,   P.O.BOX 30086,   RENO, NV 89520-3086
10405396     NEWINVOICE LLC,   DEPT 2651,   LOS ANGELES, CA 90084-2651
10405397    +NEXT GENERATION COFFEE SYS INC,   5970 JETTON LANE, SUITE A,   LOOMIS, CA 95650-7609
10405405    +NICKI BAGLEY,   6915 Pera Dr,   Rancho Murieta, CA 95683-9558
10405414    +NORA GALVEZ,   1734 APRIL SONG COURT,   SAN JOSE, CA 95131-2702
10405418     NORTH BAY DOCUMENT SHREDDING,   PO BOX 1778,   WINDSOR, CA  95492-1778
10405419    +NORTH COAST COURIERS INC,   14755 CATALINA STREET,   SAN LEANDRO, CA 94577-6609
10405424     NY, NY, CONT. AIRLINES-UATP DEPT,   PO BOX 201970,   HOUSTON, TX  77216-1970
10405378    +Nancy Eurotas,   c/o Harold A. Justman, Esq.,   3130 La Selva Drive, Suite 307,
              San Mateo, CA 94403-2192
10405379    +Nancy Oliveira,   35323 New Castle Court,   Newark, CA 94560-1434
10405380     Napa County Tax Collector,   1195 Third St. RM108,   Napa, CA  94559-3050
10405382    +Naranjo, Jaqueline,   524 Lorraine Pl.,   Rialto, CA 92376-5710
10405383    +Natera, Maria M.,   7390 Alder Avenue,   Fontana, CA 92336-2369
10405385    +Nava, Yolanda,   1441 Manuel Ortiz Avenue,   El Centro, CA 92243-9106
10405386    +Navarro-Cisneros, Edith,   1604 Shreen Court,   San Jose, CA 95124-4847
10405387    +Neff, Rosemary,   7596 North Vista Avenue,   Fresno, CA 93722-2207
10405388    +Negret, Maria L.,   2683 Twin Creeks Drive,   San Ramon, CA 94583-1842
10405390    +Nelson, Danielle M.,   5707 Windsong Court,   Rocklin, CA 95765-4990
10405391    +Nelson, Deborah J.,   1225 Vienna Dr, Ste 97,   Sunnyvale, CA 94089-1812
10405392    +Nelson, Sandra J.,   12980 San Miguel Street,   Victorville, CA 92392-6600
10405395    +New World Mortgage,   c/o Larry Miscall, Esq.,   3634 Genista Place,   Fallbrook, CA 92028-8142
10405398    +Ng, Kathie,   161 Otsego Avenue,   San Francisco, CA 94112-2535
10405399    +Nguyen, Loan K.,   1883 Agnew Road, Ste 213,   Santa Clara, CA 95054-4237
10405400    +Nguyen, Michelle,   2321 Oak Flat Road,   San Jose, CA 95131-1930
10405401    +Nicholas Vasquez,   8317 Old Ranch Road,   Citrus Heights, CA 95610-3341
10405402    +Nicholas Wagner,   Law Offices of Wagner and Jones,   1111 E. Herndon, Suite 317,
              Fresno, CA 93720-3100
10405403    +Nichols, Chad W.,   101 Edgeworth Avenue,   Colma, CA 94015-1622
10405404    +Nickel, Jeffrey A.,   2002 Weatherby Way,   Petaluma, CA 94954-4657
10405406    +Nicole Estabrook,   c/o Kirk S. Rimmer, Esq.,   1126 Second Street,   Sacramento, CA 95814-3269
10405407    +Nightingale, Patrick E.,   3719 4th Avenue,   La Crescenta, CA 91214-2443
10405408    +Niknam, Honey A.,   17736 Superior Street  Ste 5,   Northridge, CA 91325-4839
10405409    +Noel, Anna L.,   3700 Parkview Lane Ste 5D,   Irvine, CA 92612-1818
10405410    +Nogaci Realty Inc., N.V.,   RP Holdings, 100 Wilshire Bvd, 8Th Flr,   Santa Monica, CA 90401-1141
10405411    +Nogawa, Gayla K.,   1418 Oakhorne Drive,   Harbor City, CA 90710-1137
10405412    +Nolaci Realty, Inc., N.V.,   C/O R.P. Holdings, Inc.,   100 Wilshire Blvd., 8th Floor,
              Santa Monica, CA 90401-1141
10405413    +Nopel, Katrina T.,   788 Fifteen Mile Drive,   Roseville, CA 95678-5927
10405415    +Norfolk, Stacey N.,   74092 Aster Drive,   Palm Desert, CA 92260-2653
10405416    +Norman, Elaine C.,   6233 Cahalan Ave.,   San Jose, CA 95123-4505
10405417    +Norrod, Kristin M.,   PO Box 2387,   Pueblo, CA 81004-0387
10405420    +Numata, Tamiko R.,   2876 Westwood Lane Ste 4,   Carmichael, CA 95608-6819
10405421    +Nunes, Jeanette K.,   17143 Virginia Way,   Grass Valley, CA 95949-7241
10405422    +Nunes, Lisa,   1337 Star Bush Lane,   San Jose, CA 95118-3544
10405423    +Nunez, Jessica L.,   1334 East 3rd Street,   Santa Ana, CA 92701-5104
10405425    +Nylen, Sarah D.,   1500 Hesket Way,   Sacramento, CA 95825-2408
10405426    +O and R CLEANING SERVICE, INC.,   7891 WESTWOOD DR., D,   GILROY, CA 95020-4786
10405446    +O'Neil, Brittney S.,   682 Alexandra Drive,   Tracy, CA 95304-5808
10405432    +OCE IMAGISTICS,   FACSIMILE LOCKBOX, P. O. BOX 856193,   LOUISVILLE, KY 40285-6193
10405435     OCEAN BEACH INVESTORS, LP,   PARK TOWER LA439, DEPT LA 22273,   PASADENA, CA  91185-2273
10405437     OFFICE DEPOT,   ACCT. Ste 35242200, PO BOX 633211,   CINCINNATI, OH  45263-3211
10405439     OIRE California C LP,   c/o Joshua M. Heinlein, Luce etc.,   600 West Seventh Street,
              San Diego, CA  92101
10405441    +OJAI OIL COMPANY,   760 PASEO CAMARILLO, SUITE 400,   CAMARILLO, CA 93010-0764
10405450    +OPTIONAL DELIVERY SYSTEMS, INC.,   1255 TREAT BLVD No. 300,   WALNUT CREEK, CA 94597-7965
10405452    +OPUS WEST CORPORATION,   2508 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0025
10405449     OPand F FRAZEE PENSION TRUST,   1450 FRAZEE - OE4801, PO BOX 6149,   HICKSVILLE, NY  11802-6149
10405459    +OTIS SPUNKMEYER INC,   9700 COLLECTIONS DRIVE,   CHICAGO, IL 60693-0001
10405427    +Oaks, Mary L.,   11429 Forty Niner Circle,   Gold River, CA 95670-7848
10405428    +Oaks, Mary Lou,   11429 Forty Niner Circle,   Gold River, CA 95670-7848
10405429    +Obenour, David O.,   414 Lock Drive,   Aptos, CA 95003-5245
10405430    +Obrick, Jenna N.,   8738 Piedra Way,   Fair Oaks, CA 95628-2931
```

```
10405431   +Obrien, Patricia K.,   22597 Cervera Road,   Wildomar, CA 92595-9062
10405433   +Ocean Beach INVestors, L.P.,   10780 Santa Monica Blvd., Ste 333,   Los Angeles, CA 90025-4779
10405434   +Ocean Beach Investors, L.P.,   c/o Thomas S. Bosche, Bosche et al.,
            8001 Irvine Ctr. Dr., Ste 400,   Irvine, CA 92618-2956
10405436   +Ochoa, Nancy,   1891 North Dartmouth Avenue,   Clovis, CA 93619-7682
10405438   +Ohara, Maureen J.,   2315 Kipland Drive,   Santa Rosa, CA 95401-4935
10405440   +Ojai Oil Company,   c/o Patrick Loughman, Esq.,   300 Esplanade Drive, Suite 850,
            Oxnard, CA 93036-1273
10405442   +Okamoto, Mark S.,   2307 Pauline Drive No. 2f,   San Jose, CA 95124-1042
10405443   +Old Friends, LLC - Steven Brown,   5925 Granite Lake Road, Suite 120,,
            Granite Bay, CA 95746-6819
10405444   +Oliveira, Nancy J.,   35323 Newcastle Court,   Newark, CA 94560-1434
10405445   +Omega Capital Management, Inc.,   c/o John L. Hosack, Esq.,   1000 Wilshire Blvd, Ste 1500,
            Los Angeles, CA 90017-1730
10405447   +Oneil-Shavies, Felicia R.,   613 Castle Court,   Antioch, CA 94509-6529
10405448   +Onorato, Judith A.,   2039 Bailey Circle,   El Dorado Hills, CA 95762-9660
10405451   +Opus West Corp,   6160 Stoneridge Mall Rd. Ste 360,   Pleasanton, CA 94588-3186
10405453   +Orin Douglas,   C/O Michelle D. Stickland,   P. O. Box 2238,   Colton, CA 92324-0824
10405454   +Orinda Investments, LLC,   Shelter Bay Retail Group,   655 Redwood Highway No. 177,
            Mill Valley, CA 94941-3009
10405455   +Orozco, Maria C.,   1536 Mount Frazier Drive,   San Jose, CA 95127-4854
10405456   +Ortega, Hannah W.,   1720 Cutter Court,   San Ramon, CA 94583-2680
10405457   +Ortega, Hannah W.,   921 Saffron Drive,   Tracy, CA 95377-8670
10405458   +Ortega, Rhoda M.,   490 Comerwood Court,   So. San Francisco, CA 94080-4205
10405460   +Owen, Antoinette V.,   38265 Augusta Drive,   Murrieta, CA 92563-5804
10405461    PACER SERVICE CENTER-70951,   P.O. BOX 70951,   CHARLOTTE, NC  28272-0951
10405469   +PAM JACKSON,   1166 Willowhaven Drive,   San Jose, CA 95126-4237
10405471    PARGOLD L. P.,   P. O. BOX 6950,   SAN BERNARDINO, CA 92412-6950
10405475   +PASION INSPECTION SERVICE,   1215 MINNESOTA AVE,   SAN JOSE, CA 95125-3839
10405476   +PASION TITLE SERVICES,   1397 DENTWOOD DR,   SAN JOSE, CA 95118-3021
10405480   +PATTIE RIEBLI,   3322 SMOKETREET COMMONS,   PLEASANTON, CA 94566-7959
10405482   +PAUL GRUSHKA,   286 El Portal Way,   San Jose, CA 95119-1413
10405489   +PEARL GRACE,   879 Blossom Drive,   Brentwood, CA 94513-6140
10405492   +PECOS HORIZON LLC,   4290 CAMERON STREET, STE 1,   LAS VEGAS, NV 89103-3768
10405493   +PEEBLER, SHERYL A,   3613 NORTH COUNTRY DRIVE,   ANTELOPE, CA 95843-2308
10405501   +PENINSULA MESSENGER SERVICE,   P.O. BOX 1487,   VISALIA, CA 93279-1487
10405504   +PEREZ, ELIZABETH,   P.O. BOX 495,   HOLLYWOOD, CA 90078-0495
10405508    PETALUMA PALM PARTNERS,   c/o HADA REAL ESTATE COMPANY,   PO BOX 280,
            SEBASTOPOL, CA  95473-0280
10405515    PGand E,   BOX 997300,   SACRAMENTO, CA 95899-7300
10405532   +PITNEY BOWES GLOBAL FIN. SVCS,   P.O. BOX 5151,   SHELTON, CT  06484-7151
10405533    PITNEY BOWES INC.  856390,   PO BOX 856390,   LOUISVILLE, KY  40285-6390
10405535   +PLACER CO. ASSOC. OF REALTORS,   4750 Grove Street,   Rocklin, CA 95677-2426
10405537   +PLANT-IT-GREENERY,   4125 W. NOBLE AVE. Ste 303,   VISALIA, CA 93277-1662
10405540   +PLUMAS REPORTING,   P.O. BOX 27,   QUINCY, CA 95971-0027
10405549    PREMIER LENDER SERVICES LLC,,   c/o DBA GUARANTY TITLE,   P.O. BOX 750717,
            LAS VEGAS, NV  89136-0717
10405552   +PRINT, INC. - PITNEY BOWES 3015,   3015 112TH AVE NE, STE 100,   BELLEVUE, WA 98004-8001
10405553   +PROPERTY INSIGHT INC.,   1007 E. COOLEY DRIVE,   COLTON, CA 92324-3901
10405556   +PRUDENTIAL INSURANCE CO,   P.O. BOX 13480,   PHILADELPHIA, PA 19176-3480
10405558   +PUB. RECS. SVCS., FRANCES SANDERS,   1649 FIRST STREET,   ATWATER, CA 95301-4103
10405462   +Pacheco, Maria D.,   1785 Caversham Way,   Folsom, CA 95630
10405463   +Pacheco, Maria D.,   2879 Merrian Lane,   El Dorado Hills, CA 95762-4204
10405464   +Pacific Royal LLC,   c/o Vincent Neal,   3625 Del Amo Boulevard, Ste 340,
            Torrance, CA 90503-1689
10405465   +Padilla, David R.,   4403 Clybourn Avenue,   Toluca Lake, CA 91602-2503
10405466   +Pahls, Krisi T.,   3663 Buchanan Avenue Space 1,   Riverside, CA 92503-4834
10405467   +Palomar, Dora,   1170 Ebener Street,   Redwood City, CA 94061-2203
10405468   +Palombino, Stacy F.,   916 Alderwood Court,   Petaluma, CA 94954-4355
10405470   +Paredes-Sermeno, Raul,   1027 San Luis Cir., Ste 604,   Daly City, CA 94014-3641
10405472   +Parker, Savannah R.,   249 Winship Dr,   Leesburg, GA 31763-5320
10405473   +Parreno, Divina,   333 Santana Row No. 224,   San Jose, CA 95128-2007
10405474   +Partridge, Tara,   4431 Bacall Court,   Antelope, CA 95843-6002
10405477   +Patricia Winegar,   C/O Nicholas Wagner, Law Offices,   1111 E. Herndon, Suite 317,
            Fresno, CA 93720-3100
10405478   +Patricio, Michael A.,   7 Timberhill Court,   Pacifica, CA 94044-1681
10405479   +Patrick, Francis G.,   1373 South Orange Drive,   Los Angeles, CA 90019-2903
10405481   +Paul And Susan Winterhalder, Tstee,   945 Front Street, Novato, CA 94945,   Novato, CA 94945-3207
10405483   +Paul, Sara J.,   5639 Westchester Circle,   Stockton, CA 95219-7169
10405484   +Paull, Patricia L.,   109 Plazoleta,   Los Gatos, CA 95032-1129
10405485   +Payne, Sammi B.,   131 Worthing Court,   Discovery Bay, CA 94505-1807
10405486   +Payne, Teresa,   13560 Sherman Place,   Fontana, CA 92336-5429
10405487   +Peachey, Laura A.,   8000 Barton Road,   Granite Bay, CA 95746-9354
10405488   +Pearce, Lora D.,   438 Main Street,   Winters, CA 95694-1830
10405490   +Pearson, Kimberly A.,   1005 Palos Verdes Court,   Roseville, CA 95661-5326
10405491   +Pearson, Tammy L.,   1769 Plumeria Drive,   El Cajon, CA 92021-1142
10405494   +Pelfrey, Robert E.,   1506 19th Street,   Sacramento, CA 95811-5203
10405495   +Pellini, Terri J.,   713 Circuit Drive,   Roseville, CA 95678-2110
10405496   +Pena, Elizabeth,   2510 West Autumn Mist Drive,   Rialto, CA 92377-3544
10405497   +Pena, Lucille V.,   19365 Tahoe Street,   Rialto, CA 92376-2659
10405498   +Pena, Maria Y.,   17905 North Creek Road,   Los Banos, CA 93635-9608
10405499   +Pena, Olivia R.,   4606 Harrison Street,   Chino, CA 91710-2206
10405500   +Pendleton, Lisa M.,   35829 Oak Springs Road,   Tollhouse, CA 93667-9611
10405502   +Peppers, Kerstin S.,   7446 Northlea Way,   Citrus Heights, CA 95610-6525
```

```
10405503   +Peracchi, Kimberly S.,   1359 West Fremont,   Fresno, CA 93711-1416
10405505   +Perez, Marvin U.,   6716 Aqueduct Avenue,   Van Nuys, CA 91406-6206
10405506   +Perkinson, Lydia D.,   3695 West Mesa Avenue,   Fresno, CA 93711-6568
10405507   +Perrucci, Denise B.,   3127 Loma Verde Dr, No. 21,   San Jose, CA 95117-3835
10405509   +Petaluma Palm Partners,   Orion Partners Ltd,   2455 Bennett Valley Road Ste C200,
             Santa Rosa, CA 95404-5672
10405510   +Petaluma Palm Partners,   C/O Thomas R. Mackinney,   P. O. Box 210,   Sebastopol, CA 95473-0210
10405511   +Peter Chis,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10405512   +Petersen, Leigh N.,   3315 West Rialto,   Fresno, CA 93722-4140
10405513   +Peterson, Donovan R.,   1323 20th Avenue,   San Francisco, CA 94122-1707
10405514   +Petra Pena,   8317 Old Ranch Road,   Citrus Heights, CA 95610-3341
10405516   +Pham, Van T.,   2673 Somerset Park Circle,   San Jose, CA 95132-2268
10405517   +Phan, Catherine,   5021 Impatiens Drive,   San Jose, CA 95111-3926
10405518   +Phan, Daisy D.,   5014 Gazania Drive,   San Jose, CA 95111-3916
10405519   +Phan, Ha,   2828 Rainwood Ct,   San Jose, CA 95148-2659
10405520   +Phillips, Kimberly A.,   1374 San Marcos Drive,   San Jose, CA 95132-2260
10405521   +Phillips, Pamela J.,   9985 Willey Court,   Granite Bay, CA 95746-9641
10405522   +Philpot, Cora S.,   10319 Davis Road,   Wilton, CA 95693-9713
10405523   +Phommachanh, Anny,   944 Palermo Lane,   Corona, CA 92879-8524
10405524   +Pickard, Erika L.,   7501 Wooddale Way,   Citrus Heights, CA 95610-2621
10405525   +Pickard, Sheri J.,   2480 Country Lane,   Auburn, CA 95603-7308
10405526   +Picos, Cindy L.,   2350 Buttes View Lane,   Auburn, CA 95603-7323
10405527   +Pierantoni, Gary,   15440 Sherman Way Ste 4-120,   Van Nuys, CA 91406-4294
10405528   +Pilatti, Mark J.,   11317 Melea Road,   Wilton, CA 95693-9744
10405529   +Pineda, Michelle,   2334 48th Avenue,   San Francisco, CA 94116-2055
10405530   +Piraro, Nancy J.,   6690 Thames Drive,   Gilroy, CA 95020-6710
10405531   +Pitney Bowes Global Fin Svcs, LLC,   c/o Richard A. Solomon, Solomon et al,
             12651 High Bluff Drive, Suite 300,   San Diego, CA 92130-2023
10405534   +Pizarro, Valerie A.,   9637 Duchess Lane,   Stockton, CA 95209-1951
10405536   +Placer County Clerk,   Finance Administration Building,,   2954 Richardson Drive,
             Auburn, CA 95603-2640
10405538   +Plecque, Jack K.,   1440 Kintyre Way,   San Jose, CA 95129-3735
10405539   +Plotkin, Patricia R.,   29260 Calle de Caballos,   Romoland, CA 92585-9605
10405541   +Po, Tin,   12 Hillsdale Avenue,   Daly City, CA 94015-1010
10405542   +Polich, Suzanne K.,   5854 Sterling Greens Circle,   Pleasanton, CA 94566-3567
10405543   +Ponath, Jennifer L.,   1524 Crestmont Oak Drive,   Roseville, CA 95661-5708
10405544   +Ponce, Nadia A.,   7030 Agora Way,   El Dorado Hills, CA 95762-3958
10405545   +Porro, Nina M.,   2344 Archwood Lane Ste 57,   Simi Valley, CA 93063-6624
10405546   +Portanova, Michelle L.,   32049 Emerald Lane,   Castaic, CA 91384-3104
10405547   +Portillo, Gudelia D.,   37335 Starcrest Street,   Palmdale, CA 93550-2558
10405548   +Powell, Meredith A.,   1629 Rivara Road,   Stockton, CA 95207-1640
10405550   +Primeau, Robin A.,   7509 Aaron Place,   San Jose, CA 95139-1402
10405551   +Primrose Plaza Partners. Lp,   Baywood Capital Mgmt.,   330 Primrose Road, Ste 606,
             Burlingame, CA 94010-4032
10405553   +Proffit, Marietta K.,   13335 Mapleview Street,   Lakeside, CA 92040-2521
10405555   +Provident Funding Associates, L.P.,   1633 Bayshore Highway, Suite 155,
             Burlingame, CA 94010-1515
10405557   +Psenner, Laurena R.,   6160 N Sheridan Rd,   Clovis, CA 93619-9039
10405559   +Punt, Regina C.,   140 Charles Avenue,   Pleasant Hill, CA 94523-3317
10405564   +QUINONES, SYLVIA,   438 MANSFIELD ROAD,   HOLLISTER, CA 95023-9736
10405567    QWEST-856169, BUSINESS SERVICES,   P.O. BOX 856169,   LOUISVILLE, KY 40285-6169
10405560   +Quesada, Christine A.,   16122 Haynes Street,   Van Nuys, CA 91406-5808
10405561   +Quesada, Maribel,   150 West Foothill Boulevard Ste 7A,   Pomona, CA 91767-1156
10405562   +Quinn, Christine W.,   316 Hillcrest Road,   San Carlos, CA 94070-1917
10405563   +Quinn, Christine W.,   2067 Saint Francis Way,   San Carlos, CA 94070-4674
10405565   +Quiogue, Kathleen A.,   732 Marcie Circle,   So. San Francisco, CA 94080-7222
10405566   +Quye, Cathy M.,   880 East Griffith Street,   Azusa, CA 91702
10405568   +R. R. AND F. M. CAVA, FAMILY TRUST,   550 SAN FELIPE STREET,   SALINAS, CA 93901-1004
10405569   +RABBIT OFFICE AUTOMATION,   904 WEDDELL COURT,   SUNNYVALE, CA 94089-1671
10405575   +RANDALL C. BODHAINE/SOLANO SQR,   PO BOX 23366,   PLEASANT HILL, CA 94523-0366
10405582   +RAYA DEMARQUEZ,   989 Curtner Avenue,   San Jose, CA 95125-2708
10405586   +RED'S RAPID RESEARCH,   1148 MILLER COURT,   RIO DELL, CA 95562-1132
10405587   ++REDWOOD CREDIT UNION,   PO BOX 6104,   SANTA ROSA CA 95406-0104
             (address filed with court: Redwood Credit Union,   1701 Fourth Street,   Santa Rosa, CA  95404)
10405588    REDWOOD CREDIT UNION, A CALIF CORP,   PO BOX 6104,   SANTA ROSA, CA  95406-0104
10405604   +RICOH,   5 DEDRICK PLACE,   WEST CALDWELL, NJ 07006-6398
10405609   +RISHWAIN and RISHWAIN,   2800 WEST MARCH LANE, STE 220,   STOCKTON, CA 95219-8200
10405612   +RIVER CITY BANK,   2485 NATOMAS PARK DRIVE, STE 100,   SACRAMENTO, CA 95833-2975
10405616   +RIVERVIEW, A GENERAL PARTNERSHIP,   5 RIVER PARK PLACE WEST, STE 203,   FRESNO, CA 93720-1557
10405619   +ROBERT E. and BOBBIE L. SORRELLS,   209 E. DEODAR STREET,   ONTARIO, CA 91764-1738
10405620   +ROBERT MADRUGA,   757 St. James Court,   Galt, CA 95632-8154
10405622   +ROBIN ADRIAN - SISKIYOU COUNTY,   1009 YAMA STREET,   YREKA, CA 96097-2251
10405627   +RODNEY LAMAN,   8757 Aquarius Avenue,   Elk Grove, CA 95624-2203
10405636    RONALD DAVIS,   P.O. BOX 494486,   REDDING, CA 96049-4486
10405647   +RP HOLDINGS, INC.,   c/o RP HOLDINGS, INC.,   100 WILSHIRE BLVD, 8TH FLOOR,
             SANTA MONICA, CA 90401-1141
10405648   +RR TITLE and  TYPING SERVICE,   490 MAIN ST. STE B,   PLACERVILLE, CA 95667-5633
10405649   +RUBY WONG,   1843 40th Avenue,   San Francisco, CA 94122-4041
10405570   +Ragsdale, Lori A.,   2431 Realitos Drive,   La Verne, CA 91750-2847
10405571   +Raines, Stephanie A.,   4388 Goodson Way,   Rohnert Park, CA 94928-1519
10405572   +Ranard, Linda J.,   18373 Carmel Drive,   Castro Valley, CA 94546-1901
10405573   +Ranches, Bella A.,   280 Richmond Drive Ste 3.,   Millbrae, CA 94030-1806
10405574   +Randall and Catherine I. Bodhaine,   Solano Square P.O. Box 23366,   Pleasant Hill, CA 94523-0366
10405576   +Rangel, Lee D.,   2608 Francis Drive,   Pinole, CA 94564-1328
```

```
10405577    +Ravadilla, Wilfredo R.,   11023 White Oak Avenue,   Los Angeles, CA 91344-4506
10405578    +Ray Stone Inc.,   550 Howe Avenue, Suite 200,   Sacramento, CA 95825-8339
10405579    +Ray, Cheri L.,   20287 Oxbow Way,   Grass Valley, CA 95949-8989
10405580    +Ray, Sheryl D.,   1340 A. Talabot Avenue,   Berkeley, CA 94702-1034
10405581    +Ray, Zena L.,   6661 51st Street,   Sacramento, CA 95823-1405
10405583    +Rds Holdings Co., LLC,   P.O. Box 41176,   San Jose, CA 95160-1176
10405584    +Reagor, Stacy N.,   822 Troon Court,   Riverside, CA 92508-6087
10405585    +Rebecca Wong,   9753 Waterfowl Drive,   Elk Grove, CA 95757-8128
10405589    +Reed, Janee A.,   1610 Wellington,   Santa Ana, CA 92701-3237
10405590     Reese, Trina L.,   1454 S Mills Avenue,   Lodi, CA 95242
10405591    +Regulo Reyes,   C/O Law Offices of Aaron F. Garcia,   71-780 San Jacinto Dr., Bldg. J-1,
              Rancho Mirage, CA 92270-5518
10405592    +Rehard, Katherine B.,   4230 Village Drive, Apt. I,   Chino Hills, CA 91709-2757
10405593    +Reineccius, Lucinda,   7671 Eigleberry Street,   Gilroy, CA 95020-5122
10405594    +Reiswig, Carissa N.,   9 Via Ermitas,   RnchoSntaMrgrita, CA 92688-2968
10405595    +Reppucci, Kristin M.,   946 Kiely Boulevard Unit F,   Santa Clara, CA 95051-5031
10405596    +Reshetnikov, Victor,   5167 Yarmouth Avenue Ste 5,   Encino, CA 91316-3377
10405597    +Reyes, Christine L.,   12181 Walkerville Road,   Herald, CA 95638-8413
10405598    +Reyes, Cristian S.,   4346 West Adena Court,   Fresno, CA 93722-6898
10405599    +Reyes, Roberta M.,   8532 Clarinda Avenue,   Pico Rivera, CA 90660-5701
10405600    +Reynolds, Audra J.,   1112 Nottingham Way,   Placentia, CA 92870-3313
10405601    +Rice, Ingrid N.,   7711 Juan Wy,   Fair Oaks, CA 95628-3456
10405602     Richard Siegfried, D.C.,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10405603    +Richards, Maryanne V.,   2227 Alderbrook Way,   Pittsburg, CA 94565-7306
10405605    +Ridenhour, Donna M.,   18576 Manzanita Road,   Sonoma, CA 95476-4317
10405606    +Ridgeway, Danielle R.,   6704 Cielito Way,   San Jose, CA 95119-1738
10405607    +Riebli, Patricia J.,   3322 Smoketree Commons,   Pleasanton, CA 94566-7959
10405608    +Ringe, Kerri L.,   5316 McKeon Ponderosa Way,   Foresthill, CA 95631-9792
10405610    +Rist, Merry L.,   3300 Stagecoach Road,   Placerville, CA 95667-7758
10405611    +Rivas, Maria T.,   916 East Columbia Avenue,   Pomona, CA 91767-4130
10405613    +River City Bank,   c/o S. H. Johanson, Johanson Assoc.,   2495 Natomas Park Drive, Ste 620,
              Sacramento, CA 95833-2983
10405614    +River View,   C/O Law Offices of Nick Zinkin,   5 River Park Place W., Suite 204,
              Fresno, CA 93720-1557
10405615    +River View  A General Partnership,   2377 W. Shaw Ste 112,   Fresno, CA 93711-3438
10405617    +Robert Cava / Francis Cava,   550 San Felipe Street,   Salinas, CA 93901-1004
10405618    +Robert Destifino,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10405621    +Roberts, Christine A.,   4351 Prospector Road,   Loomis, CA 95650-9724
10405623    +Robinette, Michelle,   8309 Road 33,   Madera, CA 93636-8308
10405624    +Robinson, Susete,   8810 Bridgeshire Way,   Sacramento, CA 95828-5563
10405625    +Robison, Laura L.,   44687 Camino Gonzales,   Temecula, CA 92592-1816
10405626    +Rocha, Erlene,   919 South Sunnyside Avenue,   Fresno, CA 93727-5428
10405628    +Rodrigues, Victoria L.,   1582 Fernside Street,   Redwood City, CA 94061-2458
10405629    +Rodriguez, Cindy P.,   10571 Deerfield Dr.,   Rancho Cucamonga, CA 91701-6306
10405630    +Rodriguez, Monica,   7637 Bright Ave Ste A,   Whittier, CA 90602-1760
10405631    +Rodriguez, Richard R.,   10236 Lev Avenue,   Arleta, CA 91331-4471
10405632    +Rogers, Donna L.,   2485 South Whitney Boulevard,   Rocklin, CA 95677-2649
10405633    +Romero, Alma E.,   7203 Via Carmela,   San Jose, CA 95139-1127
10405634    +Romero, Corin,   19525 Lort Drive,   Visalia, CA 93292-9696
10405635    +Romero, Rachel V.,   4005 Clouds Hill Road,   Roseville, CA 95747-4721
10405637    +Ronald P. Elvidge,   c/o William Kockenderfer, Esq.,   12210 Herdal Drive, Suite 11,
              Auburn, CA 95603-5643
10405638    +Roseen, Gary E.,   1544 Meadow Ridge Circle,   San Jose, CA 95131-2456
10405639    +Roshau, Garrick,   1236 Burnham Drive,   San Jose, CA 95132-2711
10405640    +Roshau, Nicole R.,   98 Sunnyslope Avenue,   San Jose, CA 95127-2445
10405641    +Rossi, Leslie A.,   9812 Woodhollow Way,   Sacramento, CA 95827-2829
10405642    +Rounds, Anne K.,   1831 Falcon Ridge Drive,   Petaluma, CA 94954-5876
10405643    +Rouse, Pamela D.,   215 North 'o' Street, Ste E,   Tulare, CA 93274-4251
10405644    +Roush, Susan C.,   1340 Linfield Lane,   Hayward, CA 94545-3137
10405645    +Routhier, Deborah L.,   1087 Lourence Drive,   Tracy, CA 95376-8769
10405646    +Rowley, Catharina,   227 Mark Twain Ave.,   Tulare, CA 93274-1274
10405650    +Ruiz, Linda A.,   9804 Valgrande Way,   Elk Grove, CA 95757-3001
10405651    +Ruiz, Rozlynn A.,   1868 Pheasant Run Terrace,   Brentwood, CA 94513-5901
10405652    +Runnells, Cynthia A.,   1029 Edgewater Dr.,   Philadelphia, CA 39350-2066
10405655     SACRAMENTO POLICE ALARM UNIT,   5770 FREEPORT BL Ste 100,   SACRAMENTO, CA 95822-3516
10405656    +SADDLE POINT SYSTEMS,   2608 NINTH STREET,   BERKELEY, CA 94710-2550
10405665     SAN DIEGO GAS and ELECTRIC,   PO BOX 25111,   SANTA ANA, CA 92799-5111
10405667    +SAN FRANCISCO ASSOC. OF REALTORS,   301 GROVE ST.,   SAN FRANCISCO, CA 94102-4418
10405668     SAN FRANCISCO PUB. UTILITIES COMM.,   P.O. BOX 7369,   SAN FRANCISCO, CA 94120-7369
10405669     SAN JOSE BLUE PRINT - 28503,   P. O. BOX 28503,   SAN JOSE, CA 95159-8503
10405683     SBC / MCI - 21461,   DEPT. LA 21461,   PASADENA, CA 91185-1461
10405685    +SCARBOROUGH, VICTORIA L.,   1019 MINNESOTA ST.,   SAN FRANCISCO, CA 94107-3432
10405690    +SCHMIDT, JASON J.,   817 5TH AVENUE SOUTH,   VENICE, CA 90291-3026
10405696    +SCHULTZ, CINDY,   2558 SHELDON DRIVE,   EL SOBRANTE, CA 94803-2315
10405698    +SCOTT TECHNOLOGY GROUP,   100 PROFESSIONAL CENTER DRIVE, P. O. BOX,   ROHNERT PARK, CA 94928-2134
10405702     SCTY OF STATE, STMT OF INFO UNIT,   P. O. Box 944230,   SACRAMENTO, CA 94244-2300
10405705    +SELMA DISPOSAL and RECYCLING,   P.O. BOX 708,   SELMA, CA 93662-0708
10405716    +SHANKAR LA BORGATA EBMC,   PO BOX 7668,   AUBURN, CA 95604-7668
10405719    +SHAPELL INDUSTRIES OF NO. CALIF,   PO BOX 361169, 100 NO. MILPITAS BLVD,
              MILPITAS, CA 95035-4499
10405720    +SHARON MALONEY,   852 Newhall Road,   Burlingame, CA 94010-6304
10405721    +SHARON REUBER,   7520 VAN MAREN LANE,   CITRUS HEIGHTS, CA 95621-1836
10405728    +SHERI SCHMIDT,   10528 North Sinclair Circle,   Fresno, CA 93730-3490
10405732    +SHRED-IT CONCORD INC.,   5159 COMMERCIAL CIRCLE, SUITE A,   CONCORD, CA 94520-8582
```

```
District/off: 1082-1          User: pager              Page 22 of 27              Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780              Total Served: 1984

10405737    +SIGN A RAMA,   2684 UNION AVENUE,   SAN JOSE, CA 95124-1348
10405745    +SIU XIU, AU YUENG, CENT. 21 LAMONTE,   911 N. BUFFULO STE 213,   LAS VEGAS, NV 89108-0381
10405756    +SMUD,   P.O. BOX 15555,   SACRAMENTO, CA 95852-1555
10405760     SONOMA SUN COFFEE SERVICE,   PO BOX 14113,   SANTA ROSA, CA  95402-6113
10405769     SOUTH BAY CENTER, LLC,,   c/o CABI DEVELOPERS CALIF, LLC,   PO BOX 79562,
              CITY OF INDUSTRY, CA  91716-9562
10405770    +SOUTH BAY LOGISTICS GROUP LLC,   1141 CATALINA DR. 183,   LIVERMORE, CA 94550-5928
10405771    +SOUTH POINT LLC,   9960 W. CHEYENNE AVE, SUITE 210,   LAS VEGAS, NV 89129-7702
10405772    +SOUTH VALLEY DISPOSAL and RECYCLING,   P.O BOX 60648,   LOS ANGELES, CA 90060-0648
10405773    +SOUTHERN CALIFORNIA EDISON,   PO BOX 300,   ROSEMEAD, CA 91771-0001
10405775    +SOUTHWEST COURIER COMPANY,   1867 YGNACIO VALLEY RD, Ste 228,   WALNUT CREEK, CA 94598-3214
10405777    +SOVIA UNTERHOLZNER,   4345 COUNTRY RUN WAY,   ANTELOPE, CA 95843-5016
10405779     SPHERION CORPORATION,   FILE 56737,   LOS ANGELES, CA  90074-6737
10405782     SPRINT - 4181,   PO BOX 4181,   CAROL STREAM, IL  60197-4181
10405783    +STA. CLARA CO ASSOC. OF RLTRS 1525,   1651 N. FIRST STREET,   SAN JOSE, CA 95112-4507
10405787    +STANDARD PARKING - GROWER'S,   1646 N. CALIFORNIA BLVD., SUITE 344,   WALNUT CREEK, CA 94596-7463
10405790    +STAR INDUSTRIES INC.,   3780-A HAPPY LANE,   SACRAMENTO, CA 95827-9733
10405791     STATE OF CA - 1799, DEPT OF INS.,   P.O. BOX 1799,   SACRAMENTO, CA  95812-1799
10405798    +STEPHEN HERMAN,   P.O. Box 2364,   Sebastopol, CA 95473-2364
10405800    +STEVEN K. BROWN,   835 TWELVE BRIDGES DRIVE, STE 95,   LINCOLN, CA 95648-8814
10405801     STEVENS CREEK D and R ROGERS AVE,   P.O. BOX 60648,   LOS ANGELES, CA  90060-0648
10405803    +STOCK, LETICIA,   10093 RIVER FALLS CIRCLE,   STOCKTON, CA 95209-4129
10405804    +STOCKTON SSA ASSOC, LP,   C/O DANA BUTCHER ASSOC,   1690 WEST SHAW STE 220,
              FRESNO, CA 93711-3519
10405817     SUNSET SCAVENGER COMPANY,   PO BOX 60846,   LOS ANGELES, CA  90060-0846
10405818     SUREWEST- 30697,   P.O.BOX 30697,   LOS ANGELES, CA  90030-0697
10405823    +SUZANNE L. BURR,   PO BOX 192,   DOWNIEVILLE, CA 95936-0192
10405653    +Saad, Deborah A.,   501 Neville St,   Hanford, CA 93230-2843
10405654    +Sacks, Joyce D.,   10560 Sherman Grove Ste 2,   Sunland, CA 91040-1965
10405657    +Saippa, Laura,   P.O. Box 678,   Oakdale, CA 95361-0678
10405658    +Salas, Nancy J.,   30 Devonshire Ct,   Danville, CA 94506-1123
10405659    +Salcedo Estrada, Maria,   2189 Sepulveda Avenue,   Milpitas, CA 95035-6141
10405660    +Salcedo, Blanca L.,   47 Cheltenham Way,   San Jose, CA 95139-1258
10405661    +Saldivar-Van Weele, Lisa,   102 Hopfield Drive,   Folsom, CA 95630-8060
10405662    +Salimi, Karen A.,   7065 Kiska Court,   Pilot Hill, CA 95664-9661
10405663    +Sally C. Marana,   c/o Reuben L. Nocos, Nocos Law Firm,   1900 S. Norfolk Street, Suite 350,
              San Mateo, CA 94403-1171
10405664    +Sally Fujimoto,   1731 Barry Avenue, Ste 118,   Los Angeles, CA 90025-4091
10405666    +San Diego-Frazee LLC,   Invesco Realty Advisors,   13155 Noel Road,   Dallas, TX 75240-5090
10405670    +Sanchez, Andrea M.,   150 Palm Valley Boulevard Ste 3156,   San Jose, CA 95123-1072
10405671    +Sanchez, Carol,   765 Sandy Brook Court,   Rodeo, CA 94572-2046
10405672    +Sanchez, Faris C.,   1806 Highland Way,   Brentwood, CA 94513-5806
10405673    +Sanchez, San Juana,   1161 N Matthew,   Farmersville, CA 93223-1069
10405674    +Sanchez-Keller, Sherri,   14294 Holden Court,   San Jose, CA 95124-4508
10405675    +Sandoval, Sofia,   7840 Tamarind Avenue,   Fontana, CA 92336-2716
10405676    +Sandra Porter Desantiago,   C/O Leigh W. Burnside,   8080 N. Palm Ave., Third Floor,
              Fresno, CA 93711-5797
10405677    +Santa Clara Cty Clerk-Recorder,   70 West Hedding Street, 1st Floor,   San Jose, CA 95110-1705
10405678    +Santa Clara Cty Prop Mgmt Div.,   70 W. Hedding St. 11th Flr West Wing,   San Jose, CA 95110-1768
10405679    +Santa Maria, Savannah D.,   6269 Cavan Dr Apt 1,   Citrus Heights, CA 95621-5230
10405680    +Santens, Paul L.,   1789 Oak Street,   San Francisco, CA 94117-2014
10405681    +Satterberg, Valerie D.,   1075 East Cole,   Fresno, CA 93720-1852
10405682    +Save Most Desert Rancho Ltd,   23272 Millcreek Dr., Ste 330,   Laguna Hills, CA 92653-1657
10405684    +ScanlanKemperBard Companies,   2250 Pacwest Center,   1211 S.W. Fifth Avenue,
              Portland, OR 97204-3713
10405686    +Scarpete, Michelle V.,   360 East School Street,   Cotati, CA 94931-4216
10405687    +Schaffert, Michelle R.,   4845 Fruitvale Road,   New Castle, CA 95658-9492
10405688    +Scharnow, Alison J.,   1171 Bodega Drive,   Sunnyvale, CA 94086-5740
10405689    +Schindler, Stacy A.,   5261 Lenore Ave.,   Livermore, CA 94550-2380
10405691    +Schmidt, Sheri C.,   10528 North Sinclair Circle,   Fresno, CA 93730-3490
10405692    +Schmitz, Jeannine N.,   6403 Scenic Ave,   Livermore, CA 94551-1261
10405693    +Schofield, Nicole M.,   7905 Leona Way, Ste D,   Granite Bay, CA 95746-9052
10405694    +Schroeder, Jessica L.,   9634 Amigo Avenue Ste 126,   Northridge, CA 91324-1936
10405695    +Schuerman/Hopper, Kelly J.,   42150 Jennifer Avenue,   Hemet, CA 92544-8479
10405697    +Schwedler, Tonya T.,   7263 Sumter Drive,   Fair Oaks, CA 95628-5622
10405699    +Scott, Anna,   975 Burnett Ave, Ste 11,   San Francisco, CA 94131-3721
10405700    +Scott, Kelly K.,   8750 Celestine Avenue,   San Diego, CA 92123-3433
10405701    +Scott, Krista I.,   313 West Everglade,   Clovis, CA 93619-3779
10411846    +Securities and Exchange Commission,   Midwest Regional Office,   175 W. Jackson Blvd.,   Ste. 900,
              Chicago IL 60604-2615
10411847     Security & Exchange Commission,   Central Regional Office,   1801 California St.,   Ste. 1500,
              Denver CO 80202-2656
10405703    +Seligmann, Carole L.,   240 Northridge Drive,   Scotts Valley, CA 95066-2644
10405704    +Sellers, Vivian R.,   8609 Brodie Court,   Elk Grove, CA 95624-1715
10405706    +Selvy, Kelley R.,   1715 Coppervale Drive,   Rocklin, CA 95765-4266
10405707    +Sequoia Springs Bottled Water,   P.O. Box 9,   Visalia, CA 93279-0009
10405708    +Serafini, Brett C.,   1525 California Street,   San Francisco, CA 94109-4707
10405709    +Serafini, Christopher,   1525 California Street,   San Francisco, CA 94109-4707
10405710    +Serrano, Casey K.,   6925 Rodling Drive, Ste H,   San Jose, CA 95138-1954
10405711    +Serrano, Ermalinda L.,   683 Cameo Drive,   Colton, CA 92324-1559
10405712    +Serrano, Tess A.,   2316 Platt Drive,   Martinez, CA 94553-5019
10405713    +Sesso, Anthony L.,   1036 Park Boulevard,   West Sacramento, CA 95691-3741
10405714    +Shade, Jennifer B.,   1251 Dewey Street,   Redwood City, CA 94061-2017
10405715    +Shamrock Development Co.,   1333 Willow Pass Rd, Ste 211,   Concord, CA 94520-7931
```

```
10405717   +Shanker La Borgato LLC-Ray Stone,   550 Howe Ave Ste 200,   Sacramento, CA 95825-8339
10405718    Shapell Indust. of No. Calif.,   c/o Craig Fox, King, et al.,   39650 Liberty Street, Suite 420,
             Fremont, CA  94538-2261
10405722   +Shaw, Jessica L.,   3336 South Port,   Sacramento, CA 95826-4529
10405723   +Shawn Tavarez,   C/O I. Donald Weissman,   P. O. Box 7033,   Tarzana, CA 91357-7033
10405724   +Sheahan, Jason M.,   2 Enterprise No. 7303,   Aliso Viejo, CA 92656-8006
10405725   +Sheehan, Natasha M.,   1420 Rutsey Court,   Folsom, CA 95630-8429
10405726   +Shehee, S. L.,   1456 E Philadelphia Street No. 68,   Ontario,   91761-5724
10405727   +Shelton, Tanya D.,   21 West Ameno Lane,   Mountain House, CA 95391-2024
10405729   +Sherrod, Griffin Associates,   39199 Paseo Padre Pkwy No. B,   Fremont, CA 94538-1607
10405730   +Shipley, Kelly R.,   536 Irwin Lane,   Santa Rosa, CA 95401-5606
10405731   +Shollenberger, Carrie M.,   39940 Estate Road No. 2,   Rancho Mirage, CA 92270-3185
10405733   +Sidey, Lauren A.,   348 Westlake Road,   Auburn, CA 95602-9314
10405734    Sierer, Lottie R.,   3275 Wandering Way,   Lincoln, CA 95648-9760
10405735   +Sievers, Jennifer M.,   51 Majestic Court No. 105,   Moorpark, CA 93021-2176
10405736   +Sigg, Sandra D.,   9715 Wedgewood Place,   Granite Bay, CA 95746-6711
10405738   +Simatovic, Monica E.,   3303 Henry Drive,   Newbury Park, CA 91320-2916
10405739   +Simmons, Carrie,   5854 West El Paso Avenue,   Fresno, CA 93722-2285
10405740   +Simmons, David L.,   8957 Cape Windham Place,   Orangevale, CA 95662-4162
10405741   +Simmons, Felicia A.,   136 Albacore Lane,   Foster City, CA 94404-1978
10405742   +Simon, Denise A.,   4929 New World Drive,   San Jose, CA 95136-2848
10405743   +Simoni, Deborah M.,   1653 Borden Street,   San Mateo, CA 94403-1003
10405744   +Simrock 2-180 Grand, LLC,   180 Grand Ave., Suite 108,   Oakland, CA 94612-3784
10405746   +Slak, Sarah E.,   115 Cassin Ct.,   Folsom, CA 95630-8059
10405747   +Smith, Bonnie G.,   3869 Haskell Way,   Roseville, CA 95661-5926
10405748   +Smith, Kevin D.,   908 Singing Wood Road,   Sacramento, CA 95864-5049
10405749   +Smith, Larry C.,   7691 Knollbrook Drive,   Pleasanton, CA 94588-3622
10405750   +Smith, Marilee A.,   47112 Warm Springs Boulevard No. 134,   Fremont, CA 94539-7807
10405751   +Smith, Mary Ellen,   7310 Orchard Dr.,   Gilroy, CA 95020-6011
10405752   +Smith, Nancy J.,   7 North Court Street No. B-6,   Martinez, CA 94553-1109
10405753   +Smith, Ross K.,   10063 Oak Springs Trail,   Franktown, CO 80116-8127
10405754   +Smith, Shawna L.,   1557 Sweetgrass Lane,   Lincoln, CA 95648-3016
10405755   +Smith, Sivi A.,   6342 Driftwood Street,   Sacramento, CA 95831-1044
10405757   +Sodini, Cynthia L.,   8438 North Saffron Court,   Fresno, CA 93720-4939
10405758   +Soltero, Esmeralda,   909 Glenway,   Santa Paula, CA 93060-2125
10405759   +Sommerhauser, Jody E.,   1151 Humbolt Street,   Santa Rosa, CA 95404-3324
10405760    Soon W. Chey,   3741 Sausalito Avenue,   Irvine, CA 92606
10405762   +Sordahl, Kathleen M.,   1153 Phyllis Lane,   Auburn, CA 95603-3501
10405763   +Sorenson, Shawnna L.,   2701 Corabel Lane Apt 54,   Sacramento, CA 95821-5235
10405764   +Sorenson/Short, Angel M.,   999 Sainte Andrews Drive,   El Sobrante, CA 94803-1027
10405765   +Soto, Alma R.,   176 6th Ave.,   San Francisco, CA 94118-1326
10405766   +Sousa, Mary E.,   3500 Beckworth Drive,   Napa, CA 94558-2808
10405767    South Bay Center, LLC,   c/o Cabi Acquistions, LLC,   4940-B Triggs Street,   Commerce, CA  90022
10405768   +South Bay Center, LLC.,   c/o Patrick McGarrigle, Esq.,   9600 Topanga Canyon Blvd, Ste 200,
             Chatsworth, CA 91311-4013
10405774   +Southpointe LLC A Nevada LLC,   c/o Investors Realty Corp.,   9960 W. Cheyenne Ave Ste 210,
             Las Vegas, NV 89129-7702
10405776   +Souza, Kristine M.,   3048 Strand Road,   Rocklin, CA 95765-4311
10405778   +Spaller, Jennifer L.,   1340 Honor Oak Lane,   Yuba City, CA 95993-2300
10405780   +Spinali, Marie P.,   2746 Hutchinson Court,   Walnut Creek, CA 94598-4456
10405781   +Spinali, Marie P.,   370 Mill Road,   Martinez, CA 94553-4171
10405784   +Stafford, Torin K.,   135 S. Pacifico St.,   Mountain House, CA 95391-2073
10405785   +Stafford, Torin K.,   3497 Patch Lane,   Tracy, CA 95377-8219
10405786   +Staley, Suzanne L.,   106 Wembley Ct,   Folsom, CA 95630-8609
10405788   +Stanford, Michele,   4012 Rawhide Road,   Rocklin, CA 95677-1529
10405789   +Stannard, Carolyn N.,   6844 Xana Way,   Carlsbad, CA 92009-6032
10405793   +State of CA Dept of Insurance,   c/o Financial Analysis Division,   300 South Spring Street,
             Los Angeles, CA 90013-1230
10405792   +State of CA Dept of Insurance,   P.O. Box 1700,   Sacramento, CA 95812
10405794   +Steele, Janet M.,   1876 Parrott Drive,   San Mateo, CA 94402-3739
10405795   +Steinmetz, Nicole C.,   5240 Premiere Hills Circle Unit 211,   Woodland Hills, CA 91364-0879
10405796   +Stephanie R. Lopez,   10579 N. Medinah Circle,   Fresno, CA 93730-3557
10405797   +Stephen Brad Gallimore,   c/o M. Lani Esteban-Trinidad, law frm,   4315 N. Rancho Dr. Suite 110,
             Las Vega, NV 89130-3437
10405799   +Sterns, Eleanor A.,   6008 Monadnock Way,   Oakland, CA 94605-1708
10405802   +Steyer Lowenthal,   One California Street, Suite 300,   San Francisco, CA 94111-5444
10405805   +Stockton Ssa Associations Lp,   3110 Main Street Ste 210,   Santa Monica, CA 90405-5353
10405806   +Stone, Laura L.,   79145 Mandarina,   La Quinta, CA 92253-8536
10405807   +Streeter, Jeannette,   9 Rolen Court,   Clayton, CA 94517-1346
10405808   +Stroman, Kathryn C.,   609 Farridge Drive,   Roseville, CA 95678-6004
10405809   +Stuart, Caridad,   377 Vernon Street Apt A,   Oakland, CA 94610-3036
10405810   +Stuart, Patricia A.,   2935 East Saint Andrews Drive,   Ontario, CA 91761-7550
10405811   +Suarez, Dorine M.,   3286 Woody Lane,   San Jose, CA 95132-3544
10405812   +Sugarpine Group, LLC,   c/o Mark P. Millen,   2 N. Santa Cruz Ave., Suite 205,
             Los Gatos, CA 95030-5900
10405813   +Suh, Christopher D.,   37 Chaparral Drive,   Pomona, CA 91766-4850
10405814   +Sullivan, Susan B.,   5321 Monalee Avenue,   Sacramento, CA 95819-1703
10405815   +Sunga, Herman M.,   1001 San Antonio Circle Unit No. 16,   Daly City, CA 94014-3647
10405816   +Sunset Ridge Investors, LLC,   c/o John E. Cereso, Esq.,   2920 N Grn Vly Pkwy, Bldg 8, Ste 812,
             Henderson, NV 89014-0406
10405819   +Susan M Tookoian,   4883 N. Van Ness,   Fresno, CA 93704-3124
10405820   +Susan M. Dunlap,   c/o Daniel C. Kelleher, Esq.,   1655 N. Main Street, Suite 220,
             Walnut Creek, CA 94596-4671
10405821   +Susan Polk,   c/o Chowchilla State Prison,   P. O. Box 1508,   Chowchilla, CA 93610-1508
```

```
District/off: 1082-1          User: pager              Page 24 of 27            Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780              Total Served: 1984


10405822    +Susannah Comfort McDavid,   c/o Craig Nevin, Esq.,   700 Ygnacio Valley Road, Ste 220,
             Walnut Creek, CA 94596-3859
10405824    +Suzy Polich,   5854 Sterling Greens Circle,   Pleasanton, CA 94566-3567
10405825    +Swain, Deborah,   880 Benson Way,   Thousand Oaks, CA 91360-5919
10405826    +Sweeten, James J.,   9639 N. Paula Avenue,   Fresno, CA 93720-5476
10405827    +Switzer, Theresa,   161 Newton Street,   San Francisco, CA 94112-4403
10405828    +Sykes, Robert E.,   8309 Road 33,   Madera, CA 93636-8308
10405829    +TAIT, SHAWNA,   2971 CORPUS CHRISTI,   SANTA CLARA, CA 93063-1905
10405832    +TAMITHA LEWIS,   1045 Teal Court,   Auburn, CA 95603-2994
10405834    +TARA CERNAC,   879 El Dorado Way,   Sacramento, CA 95819-3505
10405837    +TD SUPPORT,   1905 E. 17TH STREET, SUITE 205,   SANTA ANA,   92705-8670
10405838    +TECHNICLEAN,   348 MADISON DRIVE,   SAN JOSE, CA 95123-5021
10405843    +THE HANFORD SENTINEL,   P.O. BOX 9,   HANFORD, CA 93232-0009
10405847    +THE OFFICES AT PARK DRIVE,   5101 FLORIN PERKINS ROAD,    SACRAMENTO, CA 95826-4817
10405848    +THE SVCE SOURCE, RAYMOND J. MONTOSA,   358 COLVILLE DRIVE,   SAN JOSE, CA 95123-3506
10405849    +THE TITLE REPORT INC.,   3660 CENTER ROAD No. 304,   BRUNSWICK, OH 44212-3620
10405861     TIME WARNER TELECOM,   PO BOX 172567,   DENVER, CO  80217-2567
10405862    +TIMELY DELIVERY SERVICE, INC.,   1126 FOLSOM ST SUITE 2,   SAN FRANCISCO, CA 94103-3971
10405864    +TITLE AMERICA,   909 WADSWORTH BLVD,   LAKEWOOD, CO 80214-4510
10405865    +TITLE COURT SERVICE-205,   205 S BROADWAY, SUITE 302,   LOS ANGELES, CA 90012-3607
10405866    +TITLE-TAX, INC.,   1007 E. COOLEY DR.,   COLTON, CA 92324-3901
10405867    +TLC INTERIOR PLANT SERVICE,   PO BOX 1616,   PLEASANTON, CA 94566-0161
10405873    +TONYA SCHWEDLER,   7263 Sumter Drive,   Fair Oaks, CA 95628-5622
10405874    +TOOKOIAN LIVING TRUST,   c/o WILLIAM TOOKOIAN,   3053 FILLMORE No. 127,
             SAN FRANCISCO, CA 94123-4009
10405879    +TOSHIBA BUSINESS SOLUTIONS CA,   3170 CORPORATE PLACE,   HAYWARD, CA 94545-3916
10405881     TOWN CNTRY OFFICE CLEANING-1630,   1630 OAKLAND ROAD STE A204,   SAN JOSE, CA  95131-2451
10405882    +TOWN OF DANVILLE,   510 LA GONDA WAY,   DANVILLE, CA 94526-1722
10405880    +TOWN and COUNTRY INC.,   2570 SAN RAMON VALLEY BLVD, STE A102,   SAN RAMON, CA 94583-1637
10405883    +TRACY ESCHER,   1708 Putnam Way,   Petaluma, CA 94954-4512
10405890    +TRI CITY OFFICE MACHINES,   PO BOX 3434,   FREMONT, CA 94539-0343
10405892    +TRISH BEAMER,   311 Turn Pike Drive,   Folsom, CA 95630-8089
10405896    +TULARE COUNTY INFO. TECHNOLOGY,   221 S. MOONEY BLVD., ROOM 9-E,   VISALIA, CA 93291-4544
10405830    +Tam, Karen I.,   3101 Sutter Street,   Oakland, CA 94602-3837
10405831    +Tamashiro, Faith,   1281 Douglas Ave,   Clovis, CA 93611-3162
10405833    +Tapia, Angelica,   15028 Longhorn Lane,   Fontana, CA 92336-1173
10405835    +Tavake, Roberta L.,   796 Santa Maria Lane,   Foster City, CA 94404-1728
10405836    +Tavu, Eric D.,   8481 Periwinkle Drive,   Buena Park, CA 90620-2119
10405839    +Terman, Michelle J.,   6363 Christie Avenue  Ste 2624,   Emeryville, CA 94608-1949
10405840    +Terrell, Andrea N.,   752 Solitude Drive,   Oakley, CA 94561-1738
10405841    +Terrell, Mechelle M.,   3501 35th Avenue Ste 3,   Oakland, CA 94619-1343
10405842    +Thatcher, Annie M.,   514 Oak Drive,   Capitola, CA 95010-2869
10405844    +The Harrosh Hillview Family LP,   C/O Matthew K. Wisinski, Shapiro etc.,
             1333 N. California Blvd., Ste 350,   Walnut Creek, CA 94596-4547
10405845    +The Larkin Trust,   C/O William Larkin,   1170 Sacramento Street, Ste 10-D,
             San Francisco, CA 94108-1967
10405846    +The Larkin Trust,   C/O Tawasha, Kay and  Twawasha,   1335 Sutter Street,
             San Francisco, CA 94109-5415
10405850    +The Tookoian Living Trust,   c/o William S. Tookoian,   4883 Van Ness Street,
             Fresno, CA 93704-3124
10405851    +Thomas Martin,   c/o Larry Larsen, Esq.,   1730 I Street, Suite 220,   Sacramento, CA 95811-3017
10405852    +Thomas, Bonnie L.,   963 Russell Ave.,   Santa Rosa, CA 95403-2640
10405853    +Thomas, Earnestine,   5328 1/2 West Fairview Bouleva,   Los Angeles, CA 90056-2308
10405854    +Thompson, Claudia B.,   409 North Eucla Avenue,   San Dimas, CA 91773-2043
10405855    +Thompson, Corazon,   851 Goettingen Street,   San Francisco, CA 94134-1925
10405856    +Thompson, Jayson R.,   1315 Wendy Court,   Roseville, CA 95661-4634
10405857    +Thompson, Judith A.,   P.O. Box 961,   Hermosa Beach,   90254-0961
10405858    +Thompson, LoNisha D.,   13118 Vultee Avenue,   Bellflower, CA 90706-2023
10405859    +Thumas, Marta C.,   478 Irvington Street,   Daly City, CA 94014-1120
10405860    +Tibbs, David S.,   213 Leland Way,   Hanford, CA 93230-1813
10405863    +Timmins, Vicki L.,   33983 Turtle Creek Street,   Temecula, CA 92592-5642
10405868    +Todhunter, Wendy S.,   2389 Buttes View Lane,   Auburn, CA 95603-7323
10405869    +Toledo, Gail M.,   2324 North Cain Court,   Visalia, CA 93292-2379
10405870    +Tolen, Michael J.,   14188 Coachella Road,   Apple Valley, CA 92307-5903
10405871    +Tomasini, Wendy K.,   1225 Alice Drive,   Santa Clara, CA 95050-4503
10405872    +Tomsitz-McHugh, April L.,   832 Willow Creek Drive,   Folsom, CA 95630-5246
10405875    +Tornay, Melinda M.,   8161 Frankel Lane,   Sebastopol, CA 95472-3156
10405876    +Torres, Sinde T.,   480 Bluefield Drive,   San Jose, CA 95136-2006
10405877    +Torres, Suzanne M.,   52-173 Shady Lane,   Coachella, CA 92236-2957
10405878    +Torrez, Brandon L.,   350 Turk St. Ste 1405,   San Francisco,   94102-3747
10405884    +Trade, Judina M.,   1241 Peralta Road,   Pacifica, CA 94044-3460
10405885    +Tran, Linda P.,   3767 Masters Court,   San Jose, CA 95111-1560
10405886    +Tran, Nga H.,   10369 Dougherty Avenue,   Morgan Hill, CA 95037-9241
10405887    +Travis, Julia E.,   1205 West Cypress Avenue Ste 35,   San Dimas, CA 91773-3514
10405888    +Trelles, Olivia,   1759 Marco Polo Way Apt. 6,   Burlingame, CA 94010-5453
10405889    +Tremain, Lynda M.,   3489 Sudbury Road,   Cameron Park, CA 95682-8232
10405891    +Tribulas, Vickie L.,   2342 Winepol Loop,   San Jose, CA 95125-6635
10405893    +Tristan, Amber M.,   2057 Calle La Sombra Ste 4,   Simi Valley, CA 93063-3666
10405894    +Trujillo, Susan O.,   1602 Alameda de las Pulgas,   Redwood City, CA 94061-2406
10405895    +Trybom, Andrea M.,   7100 Rainbow Drive,   San Jose, CA 95129-4529
10405897    +U.S. Bank Home Mortgage,   Retail Final Doc. Department,   1550 American Blvd., East Ste 440,
             Bloomington, MN 55425-1139
10405898    +U.S. Bank National Association,   c/o James M. Neudecker, Esq.,
             1999 Harrison Street, Suite 2400,   Oakland, CA 94612-3559
```

```
District/off: 1082-1          User: pager              Page 25 of 27              Date Rcvd: Oct 27, 2008
Case: 08-26827                Form ID: 780             Total Served: 1984
```

```
10405899    +UNIBIND, INC,   11820 WILLS ROAD, SUITE 100,   ALPHARETTA, GA 30009-2056
10405900    +UNION STREET PLAZA GARAGE,   2001 UNION STREET,   SAN FRANCISCO, CA 94123-4114
10405901    +UNITED GENERAL TITLE COMPANY,   8310 S VALLEY HWY, SUITE 130,   ENGLEWOOD, CO 80112-5878
10405902    +UNITED MESSENGER COMPANY,   6114 LASALLE AVE, STE. 569,   OAKLAND, CA 94611-2802
10405903     UNITED PARCEL SERVICE-894820,   PO BOX 894820,   LOS ANGELES, CA  90189-4820
10405904    +UNITED SHRED AND DOC STORAGE SVC,   2677 UNION AVENUE,   SAN JOSE, CA 95124-1349
10405905    +UNITED TITLE OF TEXAS,   8310 N. Capital of Tx Hwy, Ste 200,   Austin, TX 78731-1037
10405908     US BANCORP,   PO BOX 790448,   ST LOUIS, MO  63179-0448
10405909    +USA Digital Solutions, Inc,   10835 N. 25th Avenue, Suite 350,   Phoenix, AZ 85029-3475
10405906    +Urizar, Sofia,   6045 1/2 Live Oak Street,   Bell Gardens, CA 90201-4879
10405907    +Urquides, Teresa R.,   1642 Morgan Road,   San Bernardino, CA 92407-3353
10405910    +Utsurogi, Barbara H.,   14512 Acacia Street,   San Leandro, CA 94579-1068
10405911    +V12 VENTURES LLC,   c/o The Prappes Companies,   9201 WILSHIRE BLVD, SUITE 204,
              BEVERLY HILLS, CA 90210-5513
10405915    +VALERIE BALLARD,   2816 Club Drive,   Rocklin, CA 95765-4947
10405921    +VASILYEVA, MAYYA,   14937 SHERMAN WAY Ste 10,   VAN NUYS, CA 91405-2123
10405925    +VEF ONE, LLC,   C/O Thomas W. Isaac,   5250 N. Palm Ave., Suite 402,   Fresno, CA  93704-2214
10405926    +VEF ONE, LLC, C/O CITIZENS BANK,   7110 N. FIRST STREET,   FRESNO, CA 93720-2902
10405927    +VEHICLE REGISTRATION  COLLECTIONS,   PO BOX 419001,   RANCHO CORDOVA, CA 95741-9001
10405933     VERIZON CALIFORNIA,   P.O.BOX 9688,   MISSION HILLS, CA  91346-9688
10405934     VERIZON CONFERENCING,   DEPT CH 10305,   PALATINE, IL  60055-0305
10405935    +VERIZON ONLINE,   P.O.BOX 12045,   TRENTON, NJ 08650-2045
10405940  ++++VINE PARTNERS, LLC,   C/O TODD ROTHBARD, ESQ.,   4261 NORWALK DR STE Y107,
              SAN JOSE CA  95129-1796
             (address filed with court:  Vine Partners, LLC,   c/o Todd Rothbard, Esq.,
              4261 Norwalk Drive, Ste 107,   San Jose, CA  95129)
10405912    +Valdez, Sonia,   2542 E. Lester Ave.,   Fresno, CA 93720-5352
10405913    +Valencia, Cecilia E.,   9206 Malachite Avenue,   Rancho Cucamonga, CA 91730-5651
10405914    +Valentine, Alex,   6639 N. Hanover Ave.,   Fresno, CA 93722-9006
10405916    +Valerie DeJohnette,   C/O Esther C. Rodriguez,   3230 S. Buffalo  Dr., Suite 101,
              Las Vegas, NV 89117-2506
10405917    +Valoroso, Olga J.,   P.O. Box 2311,   Flournoy, CA 96029-2311
10405918    +Van Dalsem, Lora,   224 Heredia Court,   Roseville, CA 95747-5846
10405919    +Van Vleet, Angela M.,   1253 W. Scott Ave,   Fresno, CA 93711-3121
10405920    +Vasile, Radmila,   10820 Floralita Avenue,   Sunland, CA 91040-2309
10405922    +Vaughn, Warren D.,   1166 Willowhaven Drive,   San Jose, CA 95126-4237
10405923    +Vef A LLC,   1195 West Shaw Ave.,   Fresno, CA 93711-3700
10405924    +Vef One A LLC,   1195 W. Shaw Ave., Ste C,   Fresno, CA 93711-3700
10405928    +Velarde, Elena R.,   129 Ruby Court,   Livermore, CA 94550-5143
10405929    +Velarde, Isaiah K.,   4404 McGlothen Way,   Richmond, CA 94806-1814
10405930    +Velasquez, Elizabeth,   16 Foxtail Court,   Azusa, CA 91702-6281
10405931    +Velasquez, Lisa M.,   1471 South Walnut Street Ste 57,   Anaheim, CA 92802-2213
10405932    +Ventura Lum, Denise R.,   3877 Radburn Drive,   So. San Francisco, CA 94080-4034
10405936    +Veveiros, Sandy L.,   636 Bobelaire Drive,   Santa Rosa, CA 95405-6605
10405937    +Vila, Marivic S.,   210 Hampshire Court,   Daly City, CA 94015-2838
10405938    +Vincent-Tarantino, Daw,   PO BOX 128,   Fair Oaks, CA 95628-0128
10405939    +Vine Partners, LLC,   Russel W. Stanley,   18840 Saratoga-Los Gatos Rd.,
              Los Gatos, CA 95030-3160
10405941    +Virata, Clive A.,   8081 Spring Hill Street,   Chino, CA 91708-7624
10405942    +Vnuk, Jeanne L.,   1119 Valley Quail Circle,   San Jose, CA 95120-4134
10405943    +W.D.V. PROPERTIES,   920 W FREMONT AVE,   SUNNYVALE, CA 94087-3048
10405948    +WALTON, JULIE A,   4456 COVE LANE,   DISCOVERY BAY, CA 94505-1326
10405955    +WARREN VAUGHN,   1166 Willowhaven Drive,   San Jose, CA 95126-4237
10405959    +WEALTH PROPERTIES INC.,   C/O WORLDCO COMPANY LTD.,   1388 SUTTER ST. STE 730,
              SAN FRANCISCO, CA 94109-5437
10405964    +WEBPex.com, Inc.,   20 RYLAND PARK DRIVE, SUITE 207,   SAN JOSE, CA 95110-2282
10405975    +WHITELAW PROPERTIES, LLC,   1033 WINDSOR STREET,   SAN JOSE, CA 95129-2836
10405994    +WILSON INVESTMENT,   7550 NORTH PALM AVENUE, SUITE 102,   FRESNO, CA 93711-5500
10406000    +WINCO LLC, A LIMITED,   7550 NORTH PALM AVENUE, SUITE 102,   FRESNO, CA 93711-5500
10406005    +WINTRHALDER, ET AL, McAVOY MGMT,   PO BOX 1269,   NOVATO, CA 94948-1269
10406016    +WRI GOLDEN STATE, LLC,   2600 CITADEL PLAZA DRIVE, SUITE 300,   HOUSTON, TX 77008-1315
10406017    +WRIGHT, FINLAY and ZAK,   4665 MACARTHUR COURT, SUITE 280,   NEWPORT BEACH, CA 92660-1811
10405944    +Waddell, Tracey,   635 Via Casitas,   Greenbrae, CA 94904-1863
10405945    +Walker, Thea M.,   1966 Village Drive,   Ione, CA 95640-9757
10405946    +Wallace, Vicki M.,   17233 Paula Road,   Madera, CA 93636-8231
10405947    +Walls, Judy L.,   1485 Golden Harvest Lane,   El Cajon, CA 92019-2829
10405949    +Wan, Garbo,   514 Myra Way,   San Francisco, CA 94127-1713
10405950    +Ward-Bergthold, Beverly,   1043 Normington Way,   San Jose, CA 95136-1433
10405951    +Warhola-Solari, Susan N.,   1141 N. Third Street,   San Jose, CA 95112-4957
10405952    +Warner, Lisa M.,   4690 Fairway Dr.,   Rohnert Park, CA 94928-1396
10405953    +Warner, Natasha R.,   8841 Nimbus Way,   Orangevale, CA 95662-4521
10405954    +Warner, Rachael M.,   2454 Manzana Way,   San Diego, CA 92139-4033
10405956    +Wasilewski, Laura J.,   P.O. Box 23354,   San Jose, CA 95153-3354
10405957    +Watkins, Randal M.,   7025 Rosado Drive,   El Dorado Hills, CA 95762-7649
10405958    +Watts, Kelly B.,   1395 Larkflower Way,   Lincoln, CA 95648-2445
10405960    +Webb, Louis,   2750 Pine Street,   Napa, CA 94558-5828
10405961    +Webber, Crystal L.,   10782 Oakton Way,   Rancho Cordova, CA 95670-2439
10405962    +Weber, Jacqueline M.,   401 Copeland Street,   Pacifica, CA 94044-3208
10405963    +Weber, Jacqueline M.,   355 Fulton Street  Ste 405,   San Francisco, CA 94102-4429
10405965    +Weiss, Susan M.,   1320 North Street, Ste 31,   Santa Rosa, CA 95404-3446
10405966    +West Bay Financial Services, Inc,   2855 Kifer Road, suite 202,   Santa Clara, CA 95051-0822
10405967    +West, Ginger L.,   34811 Cherry Street,   Wildomar, CA 92595-9771
10405970    +WestMar Property Management, Inc.,   c/o Darcy Rooney,   41623 Margarita Road, Suite 100,
              Temecula, CA 92591-2989
```

```
10405968   +Westbury, Tamara A.,   1778 Elm Road,   Concord, CA 94519-2434
10405969   +Westlake Realty Group,,   c/o Chang Income Property Partnership,
            520 S. El Camino Real, 9th Floor,   San Mateo, CA 94402-1726
10405971   +White, Dawne M.,   1948 Chaumont Place,   San Diego, CA 92114-1319
10405972   +White, Julie L.,   5959 East Mckenzie Avenue,   Fresno, CA 93727-3520
10405973   +White, Suzette M.,   1395 Greenborough Dr,   Roseville, CA 95661-5430
10405974   +Whitelaw Properties LLC,   c/o Cupertino Kitchen Design,   10562 S. Deanza Blvd.,
            Cupertino, CA 95014-4450
10405976   +Whitelaw Properties, LLC,   C/O Marlis McAllister, McAllister Law,   141 First Street,
            Los Altos, CA 94022-2706
10405977   +Whitfield, Sylvia M.,   60 West Latimer Avenue Ste 7,   Campbell, CA 95008-1147
10405978   +Whitman, Sarah J.,   6010 Burchell Ave,   San Jose, CA 95120-3813
10405979   +Wilhelm, Linda A.,   52546 Deerfield Drive,   La Pine, CA 97739-8821
10405980   +Wilks, Pamela D.,   23 Kingswood,   Pittsburg, CA 94565-5776
10405981   +Willard, George M.,   251 17th Street,   Seal Beach, CA 90740-6518
10405982   +William P. Yenne / Carol S. Yenne,   681 Alvarado Street,   San Francisco, CA 94114-3221
10405983   +William Tookoian,   3053 Fillmore, Ste 127,   San Francisco, CA 94123-4009
10405984   +Williams, Alicia M.,   4096 Piedmont Avenue,   Oakland, CA 94611-5221
10405985   +Williams, Elena M.,   3213 Pepperridge Drive,   Antelope, CA 95843-4316
10405986   +Williams, James E.,   4430 West 63rd Street,   Los Angeles,   90043-3514
10405987    Williams, Janet L.,   1186 Montgomery Drive,   San Jose, CA 95118
10405988   +Williams, Jennifer A.,   P.O. Box 486,   Wilton, CA 95693-0486
10405989   +Williams, Lisa A.,   9245 Gerald Avenue,   Northridge, CA 91343-3514
10405990   +Williams, Lorrie A.,   2324 West Street,   Berkeley, CA 94702-2138
10405991   +Williams, Rose L.,   2488 Maxson Court,   Signal Hill, CA 90755-4040
10405992   +Williamson, Betty K.,   24249 Sargent Road,   Ramona, CA 92065-4052
10405993   +Willox, Lisa M.,   10628 Samantha Drive,   Stockton, CA 95209-3807
10405995   +Wilson INVestments,   c/o Leo Wilson,   1233 W. Shaw Ave., Ste 105,   Fresno, CA 93711-3718
10405996   +Wilson, Donielle D.,   622 Powers Drive,   El Dorado Hills, CA 95762-4435
10405997   +Wilson, Liz,   202 San Carlos Avenue,   Redwood City, CA 94061-3519
10405998   +Winco LLC,   7550 North Palm Avenue, Suite 102,   Fresno, CA 93711-5500
10405999   +Winco LLC,   c/o Colliers Tingey,   7485 North Palm Ave., Ste 110,   Fresno, CA 93711-5764
10406001   +Winegar, Patricia M.,   262 Double Gate Way,   Sugar Hill, GA 30518-8900
10406002   +Winter, Honey M.,   4441 Lockwood Way,   Sacramento, CA 95821-4133
10406003   +Winter, Jennifer L.,   911 Legacy Street,   Brentwood, CA 94513-6236
10406004   +Winters, Cory D.,   1120 Tolworth Drive,   San Jose, CA 95128-3865
10406005   +With, Ryan,   1105 Sunshine Circle,   Danville, CA 94506-4402
10406007   +Wonda Kidd,   c/o Lee Bardellini,   2000 Crow Canyon Place, Suite 330,   San Ramon, CA 94583-1367
10406008   +Wong, Ruby L.,   1843 40th Avenue,   San Francisco, CA 94122-4041
10406010   +Woo, Michelle L.,   265 Decanter Circle,   Windsor, CA 95492-6657
10406009   +Woo, Michelle L.,   9501 Essex Court,   Windsor, CA 95492-8514
10406011   +Woo, Susan H.,   16569 Old Forest Road,   Hacienda Heights, CA 91745-3747
10406012   +Wood, Lara A.,   1904 Medicine Mountain Court,   Antioch, CA 94531-7403
10406013   +Woods, David A.,   1969 Viola View Court,   Lincoln, CA 95648-8718
10406015   +Wortham, Belinda M.,   600 Marathon Drive Ste 52,   Campbell, CA 95008-0415
10406014   +Wortham, Belinda M.,   971 Whitethorne Dr. Apt M,   San Jose, CA 95128-4241
10406018   +Wxi/Sun Real Estate LP,   6255 Sunset Blvd., Ste 1525,   Los Angeles, CA 90028-7402
10406020    XEROX CORPORATION,   PO BOX 7405,   PASADENA, CA 91109-7405
10406021    XEROX DIRECT,   1654 SOLUTIONS CENTER,   CHICAGO, IL  60677-1006
10406019   +Xaochay, Layloua,   758 Birch Court,   Galt, CA 95632-8768
10406026   +YOSEMITE BOTTLED WATER GROUP,   1226 S. PARALLEL AVE,   FRESNO, CA 93702-4047
10406028   +YOUNG, CYNTHIA,   24570 WEST MONTEVISTA,   VALENCIA, CA 91354-1226
10406022   +Yambao, Jayson,   57 3rd Ave,   Daly City, CA 94014-2624
10406023   +Yanez, Roxana,   157 1/2 West 42nd Street,   Los Angeles, CA 90037-2266
10406024   +Yantuche, Brenda L.,   16977 Jurrassic Place,   Victorville, CA 92394-7725
10406025   +Yonts, Eric J.,   580 37th Street,   Sacramento, CA 95816-3920
10406027   +Young, Cindi A.,   805 Crescent Dr,   Brentwood, CA 94513-2907
10406029   +Young, Doreanna F.,   23020 Cheyenne Drive,   Santa Clarita, CA 91354-2519
10406030   +Yu, Kim S.,   629 Fremont Way,   Sacramento, CA 95818-2131
10406031   +Yuen, Dianna M.,   140 Ross Way,   San Bruno, CA 94066-1633
10406032   +Zamarripa, Angela T.,   1625 Q Street Apt 3,   Sacramento, CA 95811-6623
10406033   +Zeffer, Jennifer L.,   4700 Battles Ct,   Elk Grove, CA 95757-3546
10406034   +Zilliot, Brenda S.,   82-267 Odlum Drive,   Indio, CA 92201-7532
10406035   +Zizzo, Marcella D.,   32921 Rouato Street,   Temecula, CA 92592-9121

The following entities were served by electronic transmission on Oct 28, 2008.
10404219   +E-mail/Text: bwortham@comcast.net                           BELINDA WORTHAM,
            971 Whitethorne Dr. Apt M,   San Jose, CA 95128-4241
10404515    E-mail/Text: serafina.shishkova@wolterskluwer.com                           CT Corp,
            P.O. Box 4349,   Carol Stream, IL  60197-4349
10411844   +E-mail/PDF: tacbnk@spike.dor.state.co.us Oct 28 2008 04:04:25   Colorado Department Of Revenue,
            1375 Sherman St.,   Room 504,   Attention Bankruptcy Unit,   Denver CO 80261-0001
10411845    EDI: IRS.COM Oct 28 2008 08:50:00   IRS,   PO Box 21126,   Philadelphia PA 19114
10405908    EDI: USBANKARS.COM Oct 28 2008 09:08:00   US BANCORP,   PO BOX 790448,
            ST LOUIS, MO  63179-0448
10405935   +EDI: AFNIVOL.COM Oct 28 2008 08:55:00   VERIZON ONLINE,   P.O.BOX 12045,
            TRENTON, NJ 08650-2045
10406008   +E-mail/Text: SHAREWITHRUBY@GMAIL.COM                          Wong, Ruby L.,   1843 40th Avenue,
            San Francisco, CA 94122-4041
                                                                                        TOTAL: 7
```

```
District/off: 1082-1          User: pager              Page 27 of 27          Date Rcvd: Oct 27, 2008
Case: 08-26827               Form ID: 780              Total Served: 1984
```

```
          ***** BYPASSED RECIPIENTS (continued) *****

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
10404580     DENISE LEATH,    FTC- 8060,    FOLSOM,
10404595     DIANNA TAM
10404973     JANIE SANCHEZ,    VISALIA II - 7660
10405286*   +MEL BOKIDES PETROLEUM, INC,   PO BOX 7747,   STOCKTON, CA 95267-0747
                                                                    TOTALS: 3, * 1
```

```
Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Oct 29, 2008**                **Signature:**        _Joseph Speetjens_